**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____        Chapter _11_

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Marbles Holdings, LLC |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | Marbles: The Brain Store |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 32-0459547 |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| 1918 North Mendell Street <br> Suite 400 <br> Chicago, IL 60642 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Cook | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    www.marblesthebrainstore.com

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Marbles Holdings, LLC | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

4539

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | See Attachment | | Relationship | |
|---|---|---|---|---|---|
| | District | | When | Case number, if known | |

Debtor   Marbles Holdings, LLC                                              Case number (*if known*) _____
          _____
          Name

---

**11. Why is the case filed in *this district*?**   *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

          Contact name       _____

          Phone              _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   Marbles Holdings, LLC                                        Case number (if known) _____
         Name

██████   **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   February  3, 2017
              MM / DD / YYYY

X _____              Girisha Chandraraj
  Signature of authorized representative of debtor          Printed name

Title   Chief Executive Officer

**18. Signature of attorney**   X _____          Date  February  3, 2017
                                   Signature of attorney for debtor                    MM / DD / YYYY

Erich S. Buck, Esq.
Printed name

Adelman & Gettleman, Ltd.
Firm name

53 West Jackson Boulevard
Suite 1050
Chicago, IL 60604
Number, Street, City, State & ZIP Code

Contact phone   312-435-1050      Email address   ebuck@ag-ltd.com

#6274635 IL
Bar number and State

Debtor    Marbles Holdings, LLC
Name                                                                              Case number (*if known*)

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number (*if known*) _____    Chapter    11

☐ Check if this an
   amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
| --- | --- | --- | --- | --- |
| Debtor | Marbles Brain Workshop, LLC | | Relationship to you | Affiliate |
| District | Bankr. N.D. Ill. | When | Case number, if known | |
| Debtor | Marbles LLC | | Relationship to you | Affiliate |
| District | Bankr. N.D. Ill. | When   2/03/17 | Case number, if known | 17-3308 |

**United States Bankruptcy Court**
**Northern District of Illinois**

In re   Marbles Holdings, LLC _____

Case No. _____

Debtor(s)                                    Chapter    11 _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   February 3, 2017 _____

_____
Girisha Chandraraj/Chief Executive Officer
Signer/Title

Marbles Holdings LLC Matrix

24 SEVEN INC
ATTN CHRISTABEL ALMONTE
P.O BOX 5730
HICKSVILLE, NY 11802-5730

36OPI CORPORATION
ATTN SHARON RYE
1101 PRINCE OF WALES DRIVE, SUITE 230
OTTAWA ON K2C 3W7 CANADA

4D CITYSCAPE
64 SHERRICK DRIVE
GORMLEY ON LOH 1GO CANADA

A CLEAR VIEW WINDOW CLEANING
ATTN KRISTEN FARLEY
PO BOX 502
NEW FREEDOM, PA 17349

A.W. FABER-CASTELL USA, INC.
9450 ALLEN DRIVE
CLEVELAND, OH 44125

AALIYAH JENNINGS
2634 MARBOURNE AVE
BALTIMORE, MD 21230

AALONAH STERLING
341 N ROB WAY
ANAHEIM, CA 92801

AARON BAILEY
11012 SPRING FOREST WAY
FOREST WASHINGTON, MD 20744

AARON BARBER
865 BELLEVUE RD, K19
NASHVILLE, TN 37221

AARON CHEN
8606 POSTOAK RD
POTOMAC, MD 20854

AARON GOODMAN
2515 OLINVILLE AVE
APT 4C
BRONX, NY 10467

AARON KESTER
624 SONATA WAY
SILVER SPRING, MD 20901

AARON RATZAN
16 CIVIC CENTER DRIVE, APT 5
EAST BRUNSWICK, NJ 08816

ABC FIRE LIFE SAFTY
PO BOX 05229
BROOKLYN, NY 11205

ABF FREIGHT SYSTEM, INC.
825 COMMERCE DR
SOUTH ELGIN, IL 60177-2633

Marbles Holdings LLC Matrix

ABIGAIL DIEDRICH
38929 ARLINGDALE DR
STERLING HEIGHTS, MI 48310

ABIGAIL TAYLOR
158 NORTH HUNTER FORGE ROAD
NEWARK, DE 19713

ABIGAIL WENCK
1220 PINEY HILL ROAD
MANKTON, MD 21111

ABNER BALDERAS
4841 HAROLD AVE
SCHILLER PARK, IL 60176

ABRAHAM PINERO
1634 S BUNDY DR
APT 4
LOS ANGELES, CA 90025

ABRAHAMSON, VORACHEK & LEVINSON
120 N LASALLE STREET
SUITE 1050
CHICAGO, IL 60602

ABRAMS BOOKS
PO BOX 8828 JFK STATION
BOSTON, MA 02114-8828

ABY BLANCO
1030 FRONT ST
AURORA, IL 60505

ACCOUNTING PRINCIPALS
ATTN SEEMA KHAWALE
DEPT CH 14031
PALATINE, IL 60055

ACE AMERICAN INSURANCE COMPANY
PO BOX 1000
PHILADELPHIA, PA 19105-1000

ACE FIRE EXTINGUISHER
5117 COLLEGE AVENUE
COLLEGE PARK, MD 21046

ACM TECHNOLOGIES INC
ATTN CHRISTINE TRAN
2535 RESEARCH DR
CORONA, CA 92882

ACROSSTOWN DOOR SERVICE INC
PO BOX 2237
NORTHLAKE, IL 60164

AD MAGIC, INC
125 MAIN STREET
NETCONG, NJ 07857

ADAM AMATUCCI
111 FLORAL ST

Marbles Holdings LLC Matrix

SHREWSBURY, MA 01545

ADAM DIFFER
835 SPRINGS VALLEY RD
MAYWOOD, NJ 07607

ADAM HULSE
86 STONEY BROOK DR
METUCHEN, NJ 08840

ADAM J DESJARDINS
4139 N FRANCISCO
CHICAGO, IL 60618

ADAM J WHITE
2587 HOFFMAN COURT
EL DORADO HILLS, CA 95762

ADAM KAUFMAN
15 OCEANVIEW RD
LYNBROOK, NY 11563

ADAM KURILOFF
10530 MONTROSE AVE    APT 104
BETHESDA, MD 20814

ADAM MASON
4 UNION ST
FREEPORT, NY 11520

ADAM POTTER
69 SAINT MARY'S ROAD
MILTON, MA 02186

ADDISON HENSON
13904 BURBANK BLVD
SHERMAN OAKS, CA 91401

ADEBOYE EKE
2622 GROVE AVE
BERWYN, IL 60402

ADEL MCCUNE
6000 HOPE DRIVE
TEMPLE HILLS, MD 20748

ADELMAN & GETTLEMAN, LTD.
ATTN: ADAM SILVERMAN
53 WEST JACKSON BOULEVARD
SUITE 1050
CHICAGO, IL 60604

ADELMAN & GETTLEMAN, LTD.
ATTN: ERICH BUCK
53 WEST JACKSON BOULEVARD
SUITE 1050
CHICAGO, IL 60604

ADELMAN & GETTLEMAN, LTD.
ATTN: HENRY MERENS
53 WEST JACKSON BOULEVARD
SUITE 1050
CHICAGO, IL 60604

Marbles Holdings LLC Matrix

ADELMAN & GETTLEMAN, LTD.
ATTN: HOWARD ADELMAN
53 WEST JACKSON BOULEVARD
SUITE 1050
CHICAGO, IL 60604

ADRIAN HERNANDEZ
2344 N MARMORA AVE
CHICAGO, IL 60639

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADVANCE FIXTURE MART, INC
3702 HAWTHRONE COURT
WAUKEGAN, IL 60087

ADVANTAGE EMPLOYMENT
2021 MIDWEST RD, SUITE 200
OAK BROOK, IL 60523

ADVANTAGE SALES & MARKETING
ATTN ROSE HAYWOOD
P.O. BOX 31001-1691
PASADENA, CA 91110-1691

AEROBIE, INC.
1121 SAN ANTONIO RD, SUITE B101
PALO ALTO, CA 94303

AFS LLC
ATTN DONNA BENEFIELD
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1986
SHREVEPORT, LA 71166-1986

AHMET LUMANI
406 75TH AVE N
APT M
MYRTLE BEACH, SC 29572

AIRE SERVICES
10119 S MANDEL
PLAINFIELD, IL 60585-7112

AJ ALLEN CAYLAO
21 COLUMBIA SQUARE
SAN FRANSICO, CA 94103

AJEE NELSON
6164 FLEURY LANE
WOODLAND HILL, CA 91367

ALAN HECKLER
16 NOTTINGHILL CT
MANALAPAN, NJ 07726

ALAN RUEDA
712 N WILLARD CT
CHICAGO, IL 60642

Marbles Holdings LLC Matrix

ALASHIA BRYANT
2503 KEATING ST
TEMPLE HILLS, MD 20748

ALBERT & SCHULWOLF, LLC
ATTN ANDREW B SCHULWOLF
110 NORTH WASHINGTON STREET, SUITE 300
ROCKVILLE, MD 20850

ALBERT LIN
1427 W CARMEN AVE APT 1
CHICAGO, IL 60640

ALEC CAMPBELL
4200 SMITHERS AVE S UNIT D-104
RENTON, WA 98055

ALEC GABEL
3464 WRENWOOD COURT
MASON, OH 45040

ALEJANDRA MALDONADO
15908 INDIAN HILLS TERRACE
DERWOOD, MD 20855

ALEJANDRA PEREZ-COLONA
150 QUARRY ST APT 204
QUINCY, MA 02169

ALEJANDRA THEISEN
8506 HAEG DRIVE
BLOOMINGTON, MN 55431

ALEK BUNDONIS
925 W NEWPORT AVE
CHICAGO, IL 60657

ALEX BRANDS
ATTN NAYANA RIVERS
PO BOX 87097
CANTON, MI 48187-0097

ALEX JOHNSON
2923 COLFAX AVE N
MINNEAPOLIS, MN 55411

ALEXA RITACCO
1631 FEDERAL AVE
APT PH1
LOS ANGELES, CA 90025

ALEXANDER BUTLER
1828 YALE AVE
SEATTLE, WA 98101

ALEXANDER CHOCHIA
150 FONT BLVD
SAN FRANCISCO, CA 94132

ALEXANDER CUMINS
321 WINSOR ST
BOUND BROOK, NJ 08805

Marbles Holdings LLC Matrix

ALEXANDER DEMETRALIS
3848 W AINSLIE ST APT 1
CHICAGO, IL 60625

ALEXANDER GONZALEZ
1559 HOLLOWAY
SAN FRANSICO, CA 94132

ALEXANDER HASSAN
216 WILDER ST N
SAINT PAUL, MN 55104

ALEXANDER HERSHON
2734 GINGERVIEW LANE
ANNAPOLIS, MD 21401

ALEXANDER IANNONE
5 MAN O WAR LANE
HOWELL, NJ 07731

ALEXANDER MILLIREN
1254 WOOD STORK DR
CONWAY, SC 29526

ALEXANDER ROTH
2347 W CHARLESTON ST APT 2R
CHICAGO, IL 60647

ALEXANDER SPAULDING
1016 N WEBSTER ST
NAPERVILLE, IL 60563

ALEXANDRA BOLGER
4610 KESTER AVE
SHERMAN OAKS, CA 91403

ALEXANDRA DECKER
120 LOCKSLEY ROAD
LYNNFIELD, MA 01940

ALEXANDRA MGRUBLIAN
4417 CANDLEBERRY AVE
SEAL BEACH, CA 90740

ALEXANDRE WONG
1414 24TH AVE
SAN FRANSICO, CA 94122

ALEXANDRIA HARRIS
3793 S CENTINELA AVE
LOS ANGELES, CA 90065

ALEXIS ANDERSON
35 PONCETTA DR #221
DALY CITY, CA 94015

ALEXIS CUPP
1557 CREST VIEW AVE
HAGERSTOWN, MD 21740

ALEXIS FABER
1114 JOSHUA DRIVE
TROY, MI 48098

Marbles Holdings LLC Matrix

ALEXUS JACKSON
3249 DRESDEN STREET
COLUMBUS, OH 43224

ALEXYIA MARTINEZ
1120 E GALENA BLVD
AURORA, IL 60505

ALEXYS DELGADO
3430 BRINKLEY RD
TEMPLE HILLS, MD 20748

ALFREDO ARNAIZ
11021 SE 26TH ST
BELLEVUE, WA 98004

ALICE WOODS
5523 NICOLLET AVE
MINNEAPOLIS, MN 55419

ALICEA MEADERS
1602 WESTMINSTER ST
ST. PAUL, MN 55130

ALICIA ARMSTRONG
19 QUARLEY RD
ROSLINDALE, MA 02131

ALIESE POOLE
14005 89TH AVE NE
KIRKLAND, WA 98034

ALISA BREILING
3717 148TH ST SW  APT E104
LYNNWOOD, WA 98087

ALISHA KABIR
4816 SEASHORE DR
NEWPORT BEACH, CA 92663

ALISHA NOBOA
1125 UNIVERISTY AVENUE
APT 8C
BRONX, NY 10452

ALISON SABEAN
6 LOBAO DR
DANVERS, MA 01923

ALL STATES SERVICES
PO BOX 94258
LAS VEGAS, NV 89193

ALLAN NUNAG
510 HYACINTH COURT
UNIT A
ROSEVILLE, CA 95678

ALLAN SOMAN
8614 95TH AVE
QUEENS, NY 11416

Marbles Holdings LLC Matrix

ALMA CABREDO
75-32 187TH STREET
FRESH MEADOWS, NY 11366

ALONZO CONTRERAS
2251 29TH AVE
SAN FRANCISCO, CA 94116

ALPHONSO BLOUNT
2327 ANDREWS AVE APT 55
NEW YORK, NY 10468

ALTA EQUIPMENT COMPANY
28775 BECK ROAD
WIXOM, MI 48393

ALVA NIEVES
1001 W STEVENS AVE #401
SANTA ANA, CA 92707

ALVIN OCASIO
1654 N KARLOV AVE
CHICAGO, IL 60639

ALYS DOBBINS
1609 MANOR LANE
PARK RIDGE, IL 60068

ALYSSA EPPERLY
238 BOULEVARD  APT 6
HASBROUCK HEIGHTS, NJ 07604

AMAD LEWIS
4618 SNOWFLOWER BLVD
OXON HILL, MD 20745

AMANDA HOWELL
83 ELLSWORTH ROAD
PEABODY, MA 01960

AMANDA MASSON
47 CUSTER STREET
JAMAICA PLAIN, MA 02130

AMANDA PRINGLE
395 WASHINGTON AVE
HAMPSHIRE, IL 60140

AMANDA ROJAS
2347 W CHARLESTON
FRNT BSMT
CHICAGO, IL 60647

AMANDA STUCKE
3030 EAGLEVILLE RD
AUDUBON, PA 19403

AMANDA THATCHER
4722 229TH PLACE NE
REDMOND, WA 98053

AMANUEL SEYOUM
3147 CASTLELEIGH RD

Marbles Holdings LLC Matrix

SILVER SPRING, MD 20904

AMBER ASH
2736 NORMAN STQ
HIGHLAND, IN 46322

AMBER ELMORE
985 FREEMAN RD
HOFFMAN ESTATES, IL 60192

AMBER IZZO
12 CHARLES ST
SALEM, MA 01970

AMBER RICHARDS
1398 BRITTANY ROAD
HASTINGS, MN 55033

AMERICAN DOOR AND DOCK
2125 HAMMOND DRIVE
SCHAUMBURG, IL 60173

AMERICAN EXPRESS GOLD CARD
PO BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS PLUM CARD
PO BOX 650448
DALLAS, TX 75265-0448

AMERICAN MUSIC ENVIRONMENT
ATTN KRISTINE RADER-MILLER
1133 W LONG LAKE ROAD
SUITE 200
BLOOMFIELD, MI 48302

AMERICAN PAPER & PLASTIC
ATTN VINCE KUHLMAN
19 KIESLAND COURT
HAMILTON, OH 45015-1375

AMIRA ROSEN
7732 FONTAINE STREET
POTOMAC, MD 20854

AMPR MARBLES INVESTORS
ATTN BEATRIZ BELTRANENA
980 NORTH FEDERAL HIGHWAY
BOCA RATON, FL 33432

AMPR MARBLES INVESTORS
ATTN BEATRIZ BELTRANENA
980 NORTH FEDERAL HIGHWAY
BOCA RATON, FL 33432

AMPR MARBLES INVESTORS, LLC
C/O HOLLAND & KNIGHT LLP
ATTN BARBARA PARLIN, ESQ
31 W 52ND ST
NEW YORK, NY 10019

AMY HEIMKREITER
6027 KENSINGTON TRAIL

Marbles Holdings LLC Matrix

LIBERTY TOWNSHIP, OH 45044

AMY WENDT
337 LYNNFIELD ST
LYNN, MA 01904

AMY ZELLEN
6 FULTON ST APT 2
PEABODY, MA 01960

AMZAK CAPITAL MANAGEMENT, LLC
C/O HOLLAND & KNIGHT LLP
ATTN BARBARA PARLIN, ESQ.
31 W 52ND ST
NEW YORK, NY 10019

ANAIAH ARAN
1214 E FIR ST APT B
SEATTLE, WA 98122

ANALI BLANCO
1030 FRONT ST
AURORA, IL 60505

ANANDI HAMBRICK
1630 WORCESTER RD
APT 136C
FRAMINGHAM, MA 01702

ANASTASIA DAMON
218-98 99TH AVE
QUEENS VILLAGE, NY 11429

ANCHORAGE HOLDINGS LP-USE V2751
JP MORGAN CHASE & CO
2710 MEDIA CENTER DRIVE BLDG #6 STE #120
LOS ANGELES, CA 90065

ANDREA QUINTANA
5245 S SPRINGFIELD AVE
CHICAGO, IL 60632

ANDREA SINGLAR
6 POPPY DRIVE
HILLSBOROUGH, NJ 08844

ANDREA SPIKE
328 HARRISON AVE #2
ST PAUL, MN 55102

ANDREW BRUCKER
1005 OSCEOLA ST
MYRTLE BEACH, SC 24577

ANDREW BUMGARDNER
2913 KENSINGTON
WESTCHESTER, IL 60154

ANDREW CAIRA
14 LANEWOOD AVE
FRAMINGHAM, MA 01701

ANDREW CHAN

Marbles Holdings LLC Matrix

900 LENORA ST
SEATTLE, WA 98121

ANDREW COREY
1633 S HILL BLVD
BLOOMFIELD TOWNSHIP, MI 48304

ANDREW HUGHES
76 PINEHURST AVE
#52
NEW YORK, NY 10033

ANDREW LUI
22233 PRAIRIE LANE
KILDEER, IL 60047

ANDREW MCCLENNEN
745 BIRCH TREE LN
ROCHESTER HILLS, MI 48306

ANDREW NIRELLO
163 WESTERN AVE
LYNN, MA 01904

ANDREW POLLACK
3240 NEW BRIGHTON RD
ARDEN HILLS, MN 55112

ANDREW SANDIEGO
8333 MENARD AVE
MORTON GROVE, IL 60053

ANDREW SEAMAN
1000 8TH AVE #1-1113
SEATTLE, WA 98014

ANDREW VENOLA
1470 CIRCLE DR
PONTIAC, MI 48340

ANDREW WANROS
34 WINSOME WAY
NEWARK, DE 19707

ANDREWS MCMEEL PUBLISHING (S&S)
PO BOX 70660
CHICAGO, IL 60673-0660

ANDY JOHNSON-KNAPP
6909 XERXES AVE
RICHFIELD, MN 55423

ANGEL ANDERSON
13114 GLASGOW WAY
FORT WASHINGTON, MD 20744

ANGEL DELAROCA
72 CENTRAL ST
APT 2
PEABODY, MA 01960

ANGEL DOUBERLY
101 KINGSWOOD RD

Marbles Holdings LLC Matrix

ANNAPOLIS, MD 21401

ANGEL WYER
25 STABILIZER DRIVE
BALTIMORE, MD 21220

ANGELA CARIDE
7 FITZSIMMONS AVE
MIDDLESEX, NJ 08846

ANGELA M SEAMAN
1814 W CHASE AVE
APT 1
CHICAGO, IL 60626

ANGELA SPONSLER
215 10TH AVE E
APT 438
SEATTLE, WA 98102

ANGELA VLANDIS
5630 PINCKNEY AVE
MYRTLE SEACH, SC 29577

ANGELICA BOTTICELLI
31 WAVEWAY AVE, UNIT 2
WINTHROP, MA 02152

ANIQ ADAM
3409 W 103RD ST
BLOOMINGTON, MN 55431

ANITA KAUFMANN FOUNDATION
PO BOX 751
LIVINGSTON, NJ 07039

ANITA TAYLOR
415 E 238TH PLACE
CARSON, CA 90745

ANN WILLIAMS
ATTN ELIZABETH HAGELSTEIN
784 INDUSTRIAL CT
BLOOMFIELD, MI 48302

ANNA GRISWALD
77 S WASHINGTON
SEATTLE, WA 98105

ANNA JUMRATCHOTCHOUNG
547 BRUNSWICK ST
SAN FRANCISCO, CA 94112

ANNA VAN SLEE
1242 W WINNEMAC AVE #4
CHICAGO, IL 60640

ANNE ARUNDEL COUNTY
OFFICE OF FINANCE BILLING CUST SERVICE
PO BOX 427
ANNAPOLIS, MD 21404-0427

ANNE BECTON

Marbles Holdings LLC Matrix

7560 BLAKE STREET
APT #317
LIBERTY TWP, OH 45069

ANNE HEBERT
5735 WOODLAWN AVE N
SEATTLE, WA 98103

ANNETTE STOSEK
1921 S CENTRAL AVE
CICERO, IL 60641

ANNIE HUYNH
239 MORTON DRIVE
DALY CITY, CA 94105

ANTHONY DI AMBROSIO
9 LASALLE RD
UPPER MONTCLAIR, NJ 07043

ANTHONY J MCCAFFREY
55 SNOW RD
WEST BROOKFIELD, MA 01585

ANTHONY J RICHITT
6438 PENN STREET
APT D
MOORPARK, CA 93021

ANTHONY KERUM
8012 ELMANOR AVE
LOS ANGELES, CA 90045

ANTHONY TEMPIO JR
1 GOLF AVE
MAYWOOD, NJ 07607

ANTHONY WRIGHT
11937 AVON WAY #5
LOS ANGELES, CA 90066

ANTOINETTE CAMPBELL
271 PARKSIDE AVENUE
D3
BROOKLYN, NY 11226

ANTONIO BUCHANAN VAZQUEZ
1050 HASTINGS ST
BALDWIN, NY 11510

APOGEE
ATTN JENNIFER HOFFMAN
10055 FAIRWAY VILLAGE
ROSWELL, GA 30076

APPLIED IMAGINATION
5425 PEACHTREE PARKWAY NW
PEACHTREE CORNERS, GA 30092

APPLIED INDUSTRIAL ARCHITECTUAL PLASTICS
290 EAST 56TH AVE
DENVER, CO 80216

Marbles Holdings LLC Matrix

APTOS INC
ATTN FRANKIE PASQUARELLA
PO BOX 417411
BOSTON, MA 02241-7411

AQUENT LLC
90503 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ARDON VINYL GRAPHICS & SIGNAGE
61 NORTH BEACON ST
BOSTON, MA 02134

AREAWARE
ATTN BETH BUCKNER
232 NEILSTON ST.
COLUMBUS, OH 43215

AREZO SARWARY
19545 SHERMAN WAY
RESEDA, CA 91335

ARIANA ETESSAMI
7248 SWANSONG WAY
BETHESDA, MD 20817

ARIEL GOLDBERG
3 PARK AVE
SWARTHMORE, PA 19081

ARIEL KAPLAN
2607 ELLSWORTH ST   APT#302
BERKELEY, CA 94704

ARIELLE ANCHETA
8537 STANSBURY AVE
PAMORAMA, CA 91402

ARLENE HARRIS
1652 S BARRINGTON AVE
LOS ANGELES, CA 90025

ARMAND MARTIN
2709 HAMMAN WAY
AURORA, IL 60502

ARUNDHATI PATEL
11912 ROAN LANE
NORTH POTOMAC, MD 20878

ASAP PALLETS INC
PO BOX 801
BENSENVILLE, IL 60106

ASHER WILLIAMS
400 FULTON ST, 2D
FARMINGDALE, NY 11735

ASHLEY BARBER
900 VARNEY ST SE #T003
WASHINGTON, DC 20032

ASHLEY CHARD

Marbles Holdings LLC Matrix

94 PARNELL AVENUE
DALY CITY, CA 94015

ASHLEY LOHRENZ
303 SOUTH GABLES
WHEATON, IL 60187

ASHLEY MCCAIG
341 OAK AVE
WOODBRIDGE, NJ 07095

ASHLEY POWERS
1450 WASHINGTON ST
BRAINTREE, MA 02184

ASHLEY TABIBIAN
5109 DIANA DRIVE
WILMINGTON, DE 19808

ASHLEY TERRELL
6854 OLEANDER CT
LIBERTY TWP, OH 45044

ASIA BARBER
900 VARNEY ST SE
APT #3
WASHINGTON, DC 20032

ASMODEE
1995 WEST COUNTY ROAD B2
ROSEVILLE, MN 55113

ASSOCIATED AGENCIES
ATTN JOSH HERZ
1701 GOLF ROAD, SUITE 3-700
ROLLING MEADOWS, IL 60008

ASSURED ENVIRONMENTS
45 BROADWAY 10TH FL
NEW YORK, NY 10006

AT&T
PO BOX 5014
CAROL STREAM, IL 60197-5014

ATTUMAN DODIAR
14409 BANQUO TERRANCE
SILVER SPRING, MD 20906

AUBREY WEIBEL
3 ARBIT ROAD
EAST BRUNSWICK, NJ 08816

AUSTIN BIELY
101 ARDMAER DR
BRIDGEWATER, NJ 08807

AUSTIN FAULHABER
3901 W 184TH STREET
TORRANCE, CA 90504

AUSTIN WILSON
2307 WILKER AVE

Marbles Holdings LLC Matrix

PARKVILLE, MD 21234

AUSTIN WOO
2344 W ARGYLE ST
CHICAGO, IL 60625

AUTUMN COLLINS
5041 LEXINGTON CT
MASON, OH 45040

AVA ELECTRONICS RECYCLING
MV21 CORP
108 MAIN STREET
WEST CHICAGO, IL 60185

AVERY DENNISON
7508 PO BOX 7247
PHILADELPHIA, PA 19170-7508

AVERY WOOLFOLK
10 ADELENE AVE
NEWARK, DE 19711

AVITAL VANLEEUWEN
14320 ADDISON ST APT 203
SHERMAN OAKS, CA 91423

AZALI POWERS-JACKSON
244 5TH AVE
SUITE P235
NEW YORK, NY 10001

B-P TRUCKING, INC
PO BOX 386
ASHLAND, MA 01721

BABRAK DAUD
1907 WEST STREET, UNIT 2-407
ANAPOLIS, MD 21401

BACKALLEY TRADERS
1010 TIOGUE AVE
STE 2
COVENTRY, RI 02816

BAILEY HOLDERMAN
16023 84TH AVE NE
KENMORE, WA 98028

BALL BOUNCE & SPORT INC
ATTN VICKI GINGERY
1 HEDSTROM DR
ASHLAND, OH 44805

BALTIMORE COUNTY MD
OFFICE OF BUDGET AND FINANCE
400 WASHINGTONAVE., ROOM 152
TOWSON, MD 21204-4665

BANANAGRAMS
845 ALLENS AVENUE
PROVIDENCE, RI 02905

Marbles Holdings LLC Matrix

BANK OF AMERICA
PO BOX 15710
WILMINGTON, DE 19886-5710

BARBARA AGGREY
735 MONROE ST
ROCKVILLE, MD 20850

BARRY COHEN
20107 PIENZA LANE
PORTER RANCH, CA 91326

BAXBO
700 W 1700 S SUITE#29-109
LOGAN, UT 84321

BE AMAZING TOYS
ATTN RYAN PEDERSON
1217 W MILLBRIDGE LANE
WEST BOUNTUFUL, UT 84087

BEGINAGAIN
201 LINDEN ST, SUITE 204
FORT COLLINS, CO 80524

BELEDUC USA, INC
2220 NORTHMONT PARKWAY, SUITE 250
DULUTH, GA 30096

BELLEVUE SQUARE, LLC
575 BELLEVUE SQUARE
BELLEVUE, WA 98004

BENEDICT DUNGCA
1200 S WINDSOR BLVD
LOS ANGELES, CA 90019

BENJAMIN DANFORTH
389 WASHINGTON AVE, 1ST FL
PHOENIXVILLE, PA 19460

BENJAMIN DEKKER
24 ROY STREET
#463
SEATTLE, WA 98109

BENJAMIN PHILBIN
615 FULTON STREET SE
MINNEAPOLIS, MN 55455

BENJAMIN SPURLOCK
117 HEPPLEWHITE DRIVE
HENDERSONVILLE, TN 37075

BERNARD BERONIO
841 W HABRA BLVD  #A115
LA HABRA, CA 90631

BERNARD GAMES
3308 SE 50TH AVE
PORTLAND, OR 97206

BETH BRADLEY

Marbles Holdings LLC Matrix

827 DORSET DR
WHEATON, IL 60189

BEWLEY, LASSLEBEN & MILLER, LLP
ATTN ERNIE ZACHARY PARK
SUITE 510 WHITTIER SQUARE
13215 EAST PENN STREET
WHITTIER, CA 90602

BEYOND123
2188 NESCONSET HWY #168
STONY BROOK, NY 11790

BGE
PO BOX 13070
PHILADELPHIA, PA 19101-3070

BHARGAVI JANAKI
13 ANTHONY DRIVE
NEWARK, DE 19702

BILL TOSETTI, INC.
24602 PALERMO WAY
VALENCIA, CA 91355

BINH NGUYEN
322 ELTON ADELPHIA RD
FREEHOLD, NJ 07728

BJORN YANG-VAERNET
335 SHIELDS ST
SAN FRANSICO, CA 94132

BLAIR BELL
4183 W CAMPUS DR
TROY, MI 48098

BLAKE CHAVES
3400 FARTHING DR
SILVER SPRING, MD 20906

BLAYZE T LEWIS
355 CHICKORY WAY
NEWARK, DE 19711

BLUE CROSS BLUE SHIELD
25550 NETWORK PLACE
CHICAGO, IL 60673-1255

BLUE ORANGE U.S.A.
1000 ILLINOIS STREET
SAN FRANSISCO, CA 94107

BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
PO BOX 942879
SCRAMENTO, CA 94279-6001

BONNY MORANO
1423 CRANEBROOK WAY
PEABODY, MA 01960

BOOGIE BOARD

Marbles Holdings LLC Matrix

343 PORTAGE BLVD
KENT, OH 44240

BORAM KIM
1823 TERRY AVE
#709
SEATTLE, WA 98101

BOROUGH OF PARAMUS
ONE JOCKISH SQUARE
PARAMUS, NJ 07652

BOSE
93132 NETWORK PLACE
CHICAGO, IL 60673-1931

BOSS FACILITY SERVICES
ATTN LUISA RODRIGUEZ
1 ROEBLING COURT
RONKONKOMA, NY 11779

BRACKET STUDIOS, INC
ATTN VITAS ZEBRAITIS
1824 WEST GRAND AVE
CHICAGO, IL 60622

BRADFORD W. ROSS
484 WEST 43RD ST
APT. 31T
NEW YORK, NY 10036

BRADLEY CLARK
4725 N BEACON ST
CHICAGO, IL 60640

BRADLEY EBLIN
951 OCEAN AVE
SUITE 104
SANTA MONICA, CA 90403

BRAIN GAMES USA LLC
19 W 34TH STREET, STE 1018
NEW YORK, NY 10001-3006

BRAND 44 LLC
4040 HOLLY ST UNIT 10
DENVER, CO 80216

BRANDON ALVAREZ
4836 W 122ND ST
HAWTHORNE, CA 90250

BRANDON BURNS
252 HECKER ST
STATEN ISLAND, NY 10307

BRANDON MARTIN
1613 W 224TH ST
TORRANCE, CA 90501

BRANDON REYES
40 WEST COLUMBIA STREET
HEMPSTEAD, NY 11550

Marbles Holdings LLC Matrix

BRANDON RUFFIN
9100 FORESTVIEW ROAD
EVANSTON, IL 60203

BRANDON SCHNEIDER
128 GIBSON PLACE
WESTERVILLE, OH 43081

BRANDON SOKOL
600 MAYFAIR CT N
BUFFALO GROVE, IL 60089

BRANFORD HUBBARD
2709 FENIMORE RD
WHEATON, MD 20902

BRANKIN DESIGN
5919 BEACHWAY
CARY, IL 60013

BRAZIL FULP
4520 E WALKERTON RD
MYRTLE BEACH, SC 29579

BREE JONES
845 PHEASANT WALK DRIVE
SCHAUMBURG, IL 60193

BREEANNA MENDEZ
120B BOULEVARD
ELMWOOD, NJ 07407

BRENDA CASBARRO
7201 HAWKSBEARD DRIVE
WESTERVILLE, OH 43082

BRENNAN HOBBS
17629 N 52ND PL
SCOTTSDALE, AZ 85254

BRENT MOORE
7528 ABBINGTON DRIVE
OXON HILL, MD 20745

BRETT MESSIORA
2916 E COLD SPRING LN
BALTIMORE, MD 21214

BRETT STOCKMEIER
972 BRANTWOOD
ELK GROVE VILLAGE, IL 60007

BRIAN HENDRICKS
208 NORTH HILL RD
COLONIA, NJ 07067

BRIAN JELINEK
1140 SANDPIPER LANE
NAPERVILLE, IL 60450

BRIAN MC MAHON
1480 N OAKMONT RD

Marbles Holdings LLC Matrix

HOFFMAN, IL 60169

BRIAN NAPIER
10 HILTON RD
HOPEWELL JCT, NY 12533

BRIAN SANTILLAN
450 MOHAVE ST
HOFFMAN ESTATES, IL 60169

BRIAN SOLER
26 WARREN STREET
NORTH PLAINFIELD, NJ 07060

BRIANNA DEROSA
412 MADISON AVE
DUNELLEN, NJ 08812

BRIDGET KEENAN
5333 MADISON ST
SKOKIE, IL 60077

BRIDGEWATER COMMONS MALL
BRIDGEWATER COMMONS
SDS-12-2893 PO BOX 86
MINNEAPOLIS, MN 55486-2893

BRIGHTEDGE TECHNOLOGIES, INC
989 E HILLSDALE BLVD, SUITE 300
FOSTER CITY, CA 94404

BRIGID LEAHY
5901 N GLENWOOD AVE
CHICAGO, IL 60660

BRIGITTE CARRIER
225 RUE DAUPHIN
LAVAL QC H7G1M8 CANADA

BRINKS INCORPORATED
7373 SOLUTION CENTER
CHICAGO, IL 60677-7003

BRISON
PACKAGING & DISPLAY CORPORATION
899 SKOKIE BLVD #330
NORTHBROOK, IL 60062

BRITTANIE LEWIS
PO BOX 2277
HAWTHORNE, CA 90250

BRITTANY BROOKS
107-23 154 ST
QUEENS, NY 11433

BRITTANY BURNETT
119 N CHESTERFIELD RD
COLUMBUS, OH 43209

BRITTANY RICO
8054 KIMBERLY ROAD
BALTIMORE, MD 21222

Marbles Holdings LLC Matrix

BRITTANY WEBB
405A DAHLIA AVE
CORONA DEL MAR, CA 92625

BRITTNEY KRALL
1830 E 16TH STREET R107
NEWPORT BEACH, CA 92663

BROADWAY AT THE BEACH
8820 MARINA PARKWAY
MYRTLE BEACH, SC 29572

BROADWAY AT THE BEACH, INC
ATTN KAREN ENGELHARDT
8820 MARINA PARKWAY
MYRTLE BEACH, SC 29572

BROOKE POPKIN
6810 GREYSWOOD RD
BETHESDA, MD 20817

BROOKE STEIN
82 ROLLING HILLGREEN
STATEN ISLAND, NY 10312

BRYAN CARRILLO
33745 BETHEL AVE
HEMET, CA 92545

BRYAN EDELMANN
940 VIA LIDO NORD
NEWPORT BEACH, CA 92663

BRYAN POLOWY
905 SORREL CT
CAROL STREAM, IL 60188

BRYAN ROYSTER
218 E PARK AVE  #321
LONG BEACH, NY 11561

BRYAN WOMACK
535 EAST COLD SPRING LANE
BALTIMORE, MD 21212

BRYANT SMALL
3430 RENTON PL SOUTH  APT#105
SEATTLE, WA 98144

BTI COMMUNICATION GROUP LTD
15700 103RD STREET SUITE 110
LEMONT, IL 60439

BUBBLE CALENDAR
125 ADDINGTON ROAD
BROOKLINE, MA 02445

BUFFALO GAMES
220 JAMES E CASEY DRIVE
BUFFALO, NY 14206

BUILDING CREATIVE KIDS

Marbles Holdings LLC Matrix

1685 SOUTH COLORADO BOULEVARD S-133
DENVER, CO 80222

BULBS
243 STAFFORD STREET
WORCHESTER, MA 01603

BUREAU OF BUSINESS TRUST FUND TAXES
PO BOX 280904
PO BOX 280904
HARRISBURG, PA 01718-904

BUSINESS TAX SECTION
MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48909

BYVO GAMES LLC
927 6TH ST APT 10
SANTA MONICA, CA 90403

CAINE & WEINER
9931 CORPORATE CAMPUS DRIVE #2200
LOUISVILLE, KY 40223

CALIFORNIA FRANCHISE TAX BOARD
ATTN JOZEL BURNETT, CHIEF COUNSEL
PO BOX 2229
RANCHO CORDOVA, CA 95827

CALVIN FEIL
91 SIMPSON DRIVE
FRAMINGHAM, MA 01701

CALVIN THORNTON
20234 GALWAY AVE
CARSON, CA 90746

CAMERON LACOUTURE
26 MALBURN STREET
LEOMINSTER, MA 01453

CAMERON YOLLES
1406 FALLSWOOD DR
POTOMAC, MD 20854

CANDESE JOHNSON
8303 FROSTY CT
LORTON, VA 22079

CANDICE FRIEDHOFF
8433 PLEASANT PLAINS RD
TOWSON, MD 21286

CANDIS MARIE WINTERSTEEN
826 N UNION ST
PHILADELPHIA, PA 19109

CARDBOARD TECK INSTANTUTE
1 COURT ST #3
MONTPELIER, VT 05602

CARDLYTICS, INC.

Marbles Holdings LLC Matrix

DEPT AT 952960
ATLANTA, GA 31192-2960

CAREY ONEIL
5766 COBBLESTONE DR
OSAGE BEACH, MO 65065

CARLEY HODGSON
9835 DANUBE AVE
NORTH HILLS, CA 91343

CARLOS HERMOSO BARRAGAN
28 2ND AVE APT B
RARITAN, NJ 08869

CARLOS HERNDON
275 CRESTWOOD VILLAGE
NORTHFIELD, IL 60093

CARLOS HUAMAN
600 MAIN ST  1ST FLOOR FRONT
BROCKTON, MA 02301

CARLOS ROMERO
1731 PICO BLVD
SANTA MONICA, CA 90405

CARLOS TORRES
74 WOOD ST
GARFIELD, NJ 07026

CARMA GAMES
2 BROAD STREET
WESTPORT, CT 06880

CAROLINE FAULK
25218 PENNSYLVANIA AVE
LOMITA, CA 90717

CAROLYN WELLS
661 LEONE ST
WOODBRIDGE, NJ 07095

CARRINGTON TURNER
1943 W BETHUNE ST
DETROIT, MI 48206

CARSON MACHAIN
7547 W IRVING PARK RD
CHICAGO, IL 60631

CARY BANASIAK
2740 PLATEAU DRIVE
RIVA, MD 21140

CARYN SHORE-GENACK
176 EDGEWOOD AVE
CLIFTON, NJ 07012

CARYN WILLIAMS
2635 HARBOR DR
JOLIET, IL 60431

Marbles Holdings LLC Matrix

CASEY DRIVER
1301 W 70TH ST
LOS ANGELES, CA 90044

CASSANDRA KING
11 IRELAND AVE
EDISON, NJ 08837

CASSANDRA PETERS
1928 WILSON AVE
N BELLMORE, NY 11710

CASSANDRA ZEBROWSKI
3 CLAREMONT PLACE
CRANFORD, NJ 07016

CASSIDY HOUSE
2297 HARVARD ST
PALO ALTO, CA 94306

CATHERINE BOARDMAN
1080 DAYTON AVE
ST. PAUL, MN 55104

CATHERINE DOWLING
PO BOX 85298
SEATTLE, WA 98145

CATHERINE FOUNTAINE
2416 COMMONWEALTH AVE
JOLIET, IL 60435

CATHERINE HAWES
10 LANDERS RD
QUINCY, MA 02170

CATHERINE LIABRAATEN
2317 W LUNT AVE
CHICAGO, IL 60645

CATHERINE MOLINA
342 EAST CLARION DRIVE
CARSON, CA 90745

CATHERINE RUIZ
841 W LA HABRA BLVD
APT. A115
LA HABRA, CA 90631

CATIE A VILLAFRANCA
5785 ENFIELD AVENUE
ENCINO, CA 91316

CAYLA HAWKINS
1109 ALEXANDER AVE
STEAMWOOD, IL 60107

CBREI AAF EASTERN INVESTMENT
ATTN DAVID M COHEN
A PROFESSIONAL LAW CORPORATION
5950 CARNOGA AVE, SUITE 605
WOODLAND HILLS, CA

Marbles Holdings LLC Matrix

CBREI AAF EASTERN INVESTMENT
C/O MGMT CO - ANCHORAGE HOLDINGS, LP
P.O. BOX 100570
PASADENA, CA 91189-0570

CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723

CEACO HOUSE, GAMEWRIGHT & BRAINWRIGHT
70 BRIDGE STREET
SUITE 200
NEWTON, MA 02458

CEARA CULLEN
110 N MAPLE ST
MT PROSPECT, IL 60056

CECIL FROST
18413 ERWIN
TARZANA, CA 91355

CED/SPECIALTY ELECTRIC
PO BOX 14196
ORANGE COUNTY, CA 92863

CELESTE MASSEY
2635 SHERWOOD DRIVE
WILMINGTON, DE 19808

CELESTRON ACQUISITION, LLC
2835 COLUMBIA ST
TORRANCE, CA 90503

CELIA MAJOR
312 W ARMOUR
SEATTLE, WA 98119

CERTIFIKID
9908 BLUEGRASS RD
POTOMAC, MD 20854

CFS SERVICE LLC
PO BOX 95111
CHICAGO, IL 60694

CHAEYEON SEONG
111 MONTROSS AVE
RUTHERFORD, NJ 07070

CHALLENGE & FUN, INC
1850 NANCY AVE
LOS OSOS, CA 93402

CHAN CHAU
4436 HAMILTON DR
EAGAN, MN 55123

CHANDNI PATEL
1017 WORLD TOUR BLVD
APT #101-A
MYRTLE BEACH, SC 29579

Marbles Holdings LLC Matrix

CHANEL HERMIZ
5485 BEDELL RD
STERLING HEIGHTS, MI 48310

CHANNEL CRAFT & DISTRIBUTION, INC.
PO BOX 101
601 MONONGAHELA AVE.
NORTH CHARLEROI, PA 15022

CHARLENE WASHINGTON
400 E RANDOLPH STREET APT 3502
CHICAGO, IL 60601

CHARLES CORCHADO
809 DOGWOOD AVE
WEST HEMPSTEAD, NY 11552

CHARLES GARSIDE
3509 N SHEFFIELD AVE
CHICAGO, IL 60657

CHARLES MEINS
10 PAYNE STREET
APT 2
QUINCY, MA 02169

CHARLES MORRISON
221 S COMMON WEALTH
AURORA, IL 60506

CHARLES WILSON
1172 SANDHURST DRIVE
ROSEVILLE, MN 55113

CHARLOTTE MUKAHIRN
2347 N KENMORE AVE
UNIT 303
CHICAGO, IL 60614

CHARLYN PITTS
1803 LEMAR AVE
EVANSTON, IL 60201

CHELE MCKEE DESIGN
1550 5TH ST
BAYWOOD PARK, CA 93402

CHELSEA LOESEL
159 BENEDICT AVE
VALLEY STREAM, NY 11580

CHELSEA SOLDNER
34 WEAVER DR
APT 8
MASSAPEQUA, NY 11758

CHELSEA ZELISKO
485 LINCOLN AVE
WYCOFF, NJ 07481

CHELSEY HERRERA
587 E BENTON ST
AURORA, IL 60505

Marbles Holdings LLC Matrix

CHERELLE CONNOR
863 45TH STREET 2ND FLOOR
BROOKLYN, NY 11220

CHERYL MAUS
4333 SAMOSET RD
ROYAL OAK, MI 48073

CHEYANNE HEWITT
1425 W WINNEMAC AVE
CHICAGO, IL 60640

CHIBITRONICS
ATTENTION: ANDREW 'BUNNIE' HUANG
560 LODGE LANE
KALAMAZOO, MI 49009

CHICAGO MESSENGER
1600 SOUTH ASHLAND AVE
CHICAGO, IL 60608

CHICAGO PREMIUM OUTLETS, LLC
ATTN VERONICA CANDELARIA
P.O. BOX 827894
PHILADELPHIA, PA 19182-7894

CHICAGO TAG & LABEL INC
2501 COMMERCE DR
LIBERTYVILLE, IL 60048-2495

CHIZOROM IZEOGU
11722 1/2 MAGNOLIA BLVD
VALLEY VILLAGE, CA 91607

CHRIS MONLEY
2667 N ORCHARD ST
CHICAGO, IL 60614

CHRIS NGUYEN
292 TURQUESA CT
SAN JOSE, CA 95116

CHRISTIAN CLAURE
1259 LAVALL DR
DAVIDSONVILLE, MD 21035

CHRISTIAN GUSTAFSON
1606 SYCAMORE PLACE
SCHAUMBURG, IL 60173

CHRISTIAN MORAN HERNANDEZ
6201 BECK AVE APT 4
NORTH HOLLYWOOD, CA 91606

CHRISTIAN VALDIVIESO
425 S WABASH AVE WBRH #233
CHICAGO, IL 60605

CHRISTIAN VILLANOS
125 ABBOT AVE
DALY CITY, CA 94014

Marbles Holdings LLC Matrix

CHRISTIANA MALL LLC
SDS-12-3026
P.O BOX 86
MINNEAPOLIS, MN 55486-3026

CHRISTIANO BALMIR
6669 W MONTROSE AVE
HARWOOD HEIGHTS, IL 60706

CHRISTINA BROWN
920 PEABODY ST NW
WASHINGTON, DC 20011

CHRISTINA HEINLEIN
1217 S OGDEN ST  APT 5
LOS ANGELES, CA 90019

CHRISTINA LAWLESS
205 GLENWOOD AVE
WILMINGTON, DE 19803

CHRISTINA RIEMER
1321 COLWYN DRIVE
SCHAUMBURG, IL 60194

CHRISTINA SWING
344 FREEHOLD ROAD
JACKSON, NJ 08527

CHRISTINE BARNEY
4233 W ADDISON ST
UNIT 2
CHICAGO, IL 60641

CHRISTINE LUCERO-BAHR
473 N EDGEWOOD AVE
WOOD DALE, IL 60191

CHRISTINE ROBERTS
4450 RIVANNA RIVER WAY #248
FAIRFAX, VA 22030

CHRISTOPHER BAYER
365 RUMONOSKI DR
NORTHBRIDGE, MA 01534

CHRISTOPHER COSTA
47 THAYER AVE
WEYMOUTH, MA 02188

CHRISTOPHER DONALDSON
963 EAST GUN HILL ROAD
BRONX, NY 10469

CHRISTOPHER EATON
2637 SHERWOOD DRIVE
WILMINGTON, DE 19808

CHRISTOPHER FORD
3732 BOYD DRIVE
EDGEWATER, MD 21037

CHRISTOPHER KAUFMANN

Marbles Holdings LLC Matrix

1968 PAWLET DR
CROFTON, MD 21114

CHRISTOPHER LAWRENCE
11 CAMPBELL RD
MIDDLETON, MA 01949

CHRISTOPHER MCMAHON
2307 NE 4TH STREET
#L105
RENTON, WA 98056

CHRISTOPHER MYERSCOUGH
81 DRENDEL LN
NAPERVILLE, IL 60565

CHRISTOPHER RAU
1445 W BALMORAL AVE
#GN
CHICAGO, IL 60640

CHRISTOPHER REBECK
1219 E PLATE DR
PALATINE, IL 60074

CHRISTOPHER RODISCH
1000 FAIRWAY DR
NAPERVILLE, IL 60563

CHRISTOPHER SODERLING
1909 N BEACHWOOD DR
LOS ANGELES, CA 90027

CHRISTOPHER SULLIVAN
3329 TARAVAL STREET
SAN FRANCISCO, CA 94116

CHRISTOPHER VARGAS
7108 WATER OAK RD
ELKRIDGE, MD 21075

CHRYSTAL LUCIA
276 VALE STREET
TEWKSBURY, MA 01876

CIANNA KIM
2840 CAMINO SEGURA
PLEASANTON, CA 94566

CIARA MCGANN
809 PAFKO ST
MYRTLE BEACH, SC 29588

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH 45274-8003

CINDY-LU ZWART
27 E BELLE DRIVE
NORTHLAKE, IL 60164

CINTAS
PO BOX 88005

Marbles Holdings LLC Matrix

CHICAGO, IL 60680

CINTAS FIRE
PO BOX 636525
CINCINNATI, OH 45263

CINTAS OH
PO BOX 630803
CINCINNATI, OH 45263-0803

CIRCUIT WORKS INC
7327 SW BARNES ROAD
SUITE 121
PORTLAND, OR 97225

CITY & COUNTY OF SAN FRANCISCO
1DR CARLTON B GOODLETT PLACE
CITY HALL ROOM 140
SAN FRANCISCO, CA 94102

CITY & SUBURBS CONSTRUCTION
3412 N OZANAM AVE
CHICAGO, IL 60634

CITY OF BELLEVUE
LOCKBOX
PO BOX 34372
SEATTLE, WA 98124-1372

CITY OF CHICAGO
DEPARTMENT OF BUSINESS AFFAIRS
121 N LASALLE STREET, RM 800
CHICAGO, IL 60602

CITY OF CHICAGO ADMIN HEARING
PO BOX 71429
CHICAGO, IL 60694-1429

CITY OF COLUMBUS INCOME TAX DIVISION
77 N FRONT ST
COLUMBUS, OH 43215

CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 53200
LOS ANGELES, CA 90053-0200

CITY OF LOS ANGELES OFFICE OF FINANCE
OFFICE OF FINANCE
PO BOX 513996
LOS ANGELES, CA 90051-3996

CITY OF LOS ANGLES OFFICE OF FINANCE
PO BOX 53200
LOS ANGELES, CA 90053-0200

CITY OF MYRTLE BEACH
BUSINESS LICENSE DIVISION
PO BOX 2468
MYRTLE BEACH, SC 29578

CITY OF NEWPORT BEACH
REVENUE DIVISION

Marbles Holdings LLC Matrix

PO BOX 3080
NEWPORT BEACH, CA 92658-3080

CITY OF PEABODY
PO 3047
ATTN: PERSONAL PROPERTY PAYMENTS
PEABODY, MA 01961-3047

CITY OF PHILADELPHIA
PO BOX 8040
PHILADELPHIA, PA 19105

CITY OF PHILADEPHIA
PO BOX 8040
PO BOX 8040
PHILADELPHIA, PA 19105

CITY OF ROSEVILLE
8839 N CEDAR AVE# 212
FRESNO, CA 93720-1832

CITY OF SAN JOSE-FINANCE
200 E SANTA CLARA ST
SAN JOSE, CA 95113-1905

CITY OF SANTA MONICA
BUSINESS & REVENUE OPERATIONS DIVISION
P.O BOX 2200
SANTA MONICA, CA 90407-2200

CITY OF SEATTLE
LICENSING & TAX ADMINISTRATION
PO BOX 34907
SEATTLE, WA 98124-190

CITY OF SEATTLE
PO BOX 35178
SEATTLE, WA 98124-1017

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA 90503

CITY OF TROY
ASSESSING DEPARTMENT
PROPERTY TAX
500 W BIG BEAVER
TROY, MI 48084-5254

CITY OF TROY
PO BOX 554754
DETROIT, MI 48255-4754

CLARIT SCLAFANI
78 GREENCROFT AVE
STATEN ISLAND, NY 10308

CLARK FOX
3854 HULL STREET
SKOKIE, IL 60076

CLAUDE SIMILUS
646 ST LAWRENCE

Marbles Holdings LLC Matrix

BRONX, NY 10473

CLAYTON NEILL
9819 WHISKEY RUN
LAUREL, MD 20723

CLIENTS FIRST BUSINESS SOLUTIONS
3603 ALT 19 STE C
PALM HARBOR, FL 34683-1415

CLIFFORD HORN
9511 CORBIN AVE
NORTHRIDGE, CA 91324

COHEN MARKETING CONSULTING
21425 SE 35TH WAY
SAMMAMISH, WA 98075

COLBY BEUTEL
5343 N SPAULDING AVE
CHICAGO, IL 60625

COLEIGN WHITESIDE
518 RAMPART WAY
OXON HILL, MD 20745

COLIN MEDEIROS
3 PAUL ROAD
MAYNARD, MA 01754

COLIN MILROY
4723 N LAPORTE AVE
CHICAGO, IL 60630-3830

COLLEEN MOLLEMA
460 OAK MEADOW DR
PATASKALA, OH 43062

COLUMBUS CITY TREASURER
PO BOX 182489
COLUMBUS, OH 43218-2489

COMCAST
PO BOX 3001
SOUTHEASTERN, PA 19398-3001

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMM-WORKS
1405 XENIUM LANE N STE 120
PLYMOUTH, MN 55441

COMMONWEALTH OF VIRGINIA
CLERK'S OFFICE PO BOX 7621
MERRIFIELD, VA 22116-7621

COMMONWEALTH SUPPLY CHAIN ADVISORS, LLC
ATTN IAN HOBKIRK
PO BOX 19515
INDIANAPOLIS, IN 46219

Marbles Holdings LLC Matrix

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION
REVENUE ADMINISTRATION
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS
STATE COMPTROLLER PO BOX 149354
AUSTIN, TX 78714-9354

COMPUTER AIDED TECHNOLOGY, INC
165 ARLINGTON HEIGHTS RD, STE 101
BUFFALO GROVE, IL 60089

CONCIERGE PREFERRED
101 W GRAND AVE
SUITE #404
CHICAGO, IL 60654

CONNECT SEARCH
221 N LASALLE ST, SUITE 1307
CHICAGO, IL 60601

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS, MO 63166-6523

CONSTANTINE BOVALIS
3390 YORKSHIRE CT
PALATINE, IL 60067

CONTINUUM GAMES, INC.
221 S FRANKLIN RD
BLDG C, STE 780, DOCK 713
INDIANAPOLIS, IN 46219

CORAZON COLLEN
1374 VIA DE LOS REYES
SAN JOSE, CA 95120

CORDELL CHARLES
218-74 98TH AVENUE
QUEENS VILLAGE, NY 11429

COREY LYNCH
11327 COROBON LANE
GREAT FALLS, VA 22066

COREY MCFARLAND
220 ELAS CT
TIPP, OH 45371

COREY YUHAS
198 NEW ROAD
MONMOUTH, NJ 08852

CORNELIUS P HOMMEL
5068 BUCKETPOST CT
COLUMBIA, MD 21045

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397

Marbles Holdings LLC Matrix

CORRBETTE PASKO
1434 W LUNT AVE, UNIT G
CHICAGO, IL 60626

CORWIN CRAITE
3655 MARINER ST
WATERFORD, MI 48329

CORY NEWKIRK
10 CATHEDRAL AVENUE, B31
HEMPSTEAD, NY 11550

CORY WILLIAMSON
4425 N WHIPPLE ST APT 2A
CHICAGO, IL 60625

COUNTY OF ORANGE
PO BOX 4005
ATTN: ORANGE COUNTY TREASURER
SANTA ANA, CA 92702-4005

COUNTY OF SANTA CLARA
EAST WING, 6TH FL  70 W HEDDING ST
SAN JOSE, CA 95110-1767

COURTNEY CRAIG
9404 ATLEIGH LN
CLINTON, MD 20735

CRAIGHTON BERMAN STUDIO LLC
3236 W VICTORIA ST
CHICAGO, IL 60659

CRAZY AARON ENTERPRISES, INC.
201 SABINE AVE, STE 100
NARBERTH, PA 19072

CREATIVE CONSULTING, LLC
3239 SOUTH LOGAN AVE
MILWAUKEE, WI 53207

CROCODILE CREEK INC
1648 LAWSON STREET
DURHAM, NC 27703

CROSS COUNTRY COMPUTER
250 CARLETON AVENUE
EAST SLIP, NY 11730

CRYSTAL BRINKLEY
650 HIGHWY 544
CONWAY, SC 29526

CRYSTAL STUMPF
20124 COHASSET STREET
WINNETKA, CA 91306

CRYSTAL TOBIAS
19936 MOENART
DETROIT, MI 48234

CS PACKAGING
155 INTERNATIONALE BLVD

Marbles Holdings LLC Matrix

GLENDALE HEIGHTS, IL 60139

CSE GAMES
5-4104 FAIRVIEW STREET
SUITE 104
BURLINGTON ON L7L 4Y8 CANADA

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CUAUHTEMOC ESTRADA
603 LINDEN AVE
ELGIN, IL 60120

CULLEN LONG
4278 N HAZEL ST
APT. 7C
CHICAGO, IL 60613

CYNTHIA FIGUEROA
2209 MARGARET CT
MONTGOMERY, IL 60538

DAHIELINE DEAZA
1520 JARVIS AVE
APT 2
BRONX, NY 10461

DALE CHACE
3 CLEVELAND AVE
EAST FREETOWN, MA 02717

DAMIAN MCCRIGHT
41 COMO AVE
DALY CITY, CA 94014

DAMIEN ROBERTS
66 TULIP AVE
APT 3C
FLORAL PARK, NY 11001

DANCOR CONSTRUCTION INC
17 HAMMOND
SUITE 402
IRVINE, CA 92618

DANE BERMAN
170 DANIEL LOW TERRACE
STATEN ISLAND, NY 10301

DANELLA RAMOS
69 PRESCOTT AVE
HAWTHORNE, NJ 07506

DANH TRAN
406 FULLERTON DR
SAN JOSE, CA 95111

DANIEL ADAMSON
3134 N LEAVITT
APT 2
CHICAGO, IL 60618

Marbles Holdings LLC Matrix

DANIEL BAXTER
1200 W PRATT BOULEVARD
UNIT 402
CHICAGO, IL 60626

DANIEL BLANCO
20708 S WESTERN AVE APT C
TORRANCE, CA 90501

DANIEL BLOOM
1461 W CATALPA AVENUE
CHICAGO, IL 60640

DANIEL BROWN
5640 VANTAGE POINT
COLUMBIA, MD 21044

DANIEL COUGHLIN
16 ECHO PLACE
STATEN ISLAND, NY 10314

DANIEL DELANEY
5137 CEDARLEA DRIVE
WEST RIVER, MD 20778

DANIEL FARRELL
2361 STILLWATER AVE
MAPLEWOOD, MN 55119

DANIEL J SLOAN
10 MOHEGAN RD
FREEHOLD, NJ 07728

DANIEL KERRY
3236 168TH AVE NE
BELLEVUE, WA 98008

DANIEL MILLER
209 N PRESIDENT ST  APT 2L
WHEATON, IL 60187

DANIEL PADDOCK
2531 25TH AVE
SAN FRANCISCO, CA 94116

DANIEL PENA
3517 MAC CT
ANTIOCH, CA 94509

DANIEL SALAS
34 SERRANO DRIVE
SAN FRANCISCO, CA 94132

DANIEL TALANCON
901 E CHICAGO AVE
NAPERVILLE, IL 60590

DANIEL WOOD
624 HINMAN AVENUE
#3
EVANSTON, IL 60202

Marbles Holdings LLC Matrix

DANIELA COSIO
2336 CENTURY POINT LANE
APT F
GLENDALE HEIGHT, IL 60139

DANIELA ENCISO
2234 2ND AVE W
SEATTLE, WA 98119

DANIELL STOVER
1707 TIOGA RD
FORT WASHINGTON, MD 20744

DANIELLE COLBERT
1962 E 71ST PLACE
CHICAGO, IL 60649

DANIELLE CURIA
490 RAHWAY AVENUE
WOODBRIDGE, NJ 07095

DANIELLE LOCK
8153 S KENWOOD
CHICAGO, IL 60619

DANIELLE R KAUFMANN
1968 PAWLET DRIVE
CROFTON, MD 21114

DANYA ADAIR
908 9TH AVE  S#8
HOPKINS, MN 55343

DAOUD SHAFIQUE
1311 PITNER AVE
EVANSTON, IL 60201

DARREN GORE
5907 WOODSIDE AVE
MYRTLE BEACH, SC 29577

DAVID BACKER
3515 CENTURY AVE N, APT 312 D
WHITE BEAR LAKE, MN 55110

DAVID CHANDLER CO.
PO BOX 642
EASTLAKE, CO 80614

DAVID COOPER
2636 W WINONA #1E
CHICAGO, IL 60625

DAVID CROSS
707 N LATROBE AVE
CHICAGO, IL 60644

DAVID CRUZ
48 COLLURA LANE
CLIFTON, NJ 07012

DAVID DOZAT
5300 ELIOTS OAK RD

Marbles Holdings LLC Matrix

COLUMBIA, MD 21044

DAVID EBER
107 WEST HOLLY OAK RD,
WILMINGTON, DE 19809

DAVID GIRAUDY
133 SMITH ST
APT B2
FREEPORT, NY 11520

DAVID JAMES GAMES
9613 PALMER RD
BLOOMINGTON, MN 55437

DAVID JOHNSON
10526 FREMONT AVE N
SEATTLE, WA 98133

DAVID KYROUAC
1240 EARL AVE
DES PLAINES, IL 60018

DAVID LYEV
51 DEBORAH LOOP
STATEN ISLAND, NY 10312

DAVID LYNCH
32 NORTH SHERMAN DR
BEAR, DE 19701

DAVID MCKELL
21837 LANARK ST APT 100
CANOGA PARK, CA 91304

DAVID MIZON
29022 GARDEN OAKS COURT
AGOURA HILLS, CA 91301

DAVID MONTIER
8255 MINTON CT
MILLERSVILLE, MD 21108

DAVID MOSS
7329 PALO VERDE ROAD
IRVINE, CA 92617

DAVID RAMIREZ
1430 N 45TH AVE
MELROSE PARK, IL 60160

DAVID REIS
4728 N ARBOR DR
UNIT 302
ROLLING MEADOWS, IL 60008

DAVID SAHLIN
7006 RAMSGATE PL
APT 5
LOS ANGELES, CA 90045

DAVID SOUTHWORTH
528 SOUTH BLANCHARD STREET

Marbles Holdings LLC Matrix

WHEATON, IL 60187

DAVID STEVENS
440 MARION ST
YPSILANTI, MI 48197

DAVID WENZEL
2131 W MORSE AVE
CHICAGO, IL 60645

DAVID YORK
107 CLOVERDALE AVE
PARAMUS, NJ 07652

DAVION WILLIAMS
181 URBAN AVE
WESTBURY, NY 11590

DAVON ROBERTS
8938 S BLACKSTONE AVE
APT 3
CHICAGO, IL 60619

DAWNISE DOPEK
218 12TH AVE E UNIT B
SEATTLE, WA 98102

DAYRON ALLEN
5316 PEERLESS AVE
BALTIMORE, MD 21207

DAYSHAUN JONES
41 WEST 112TH STREET
APT# 8D
NEW YORK, NY 10026

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96384
WASHINGTON, DC 20090-6384

DCI
133 MATHEWSON STREET
PROVIDENCE, RI 02903

DEANGELO GRAY
1217 W ROSECRANS AVE APT 7
GARDENA, CA 90247

DEANNA WHARTON
1522 N 56TH ST
PHILADELPHIA, PA 19131

DEBIE ALARCON
2000 GREENS BLVD
29C
MYRTLE BEACH, SC 29577

DEBORAH SCHNEIDER
26 N MAIN ST
NAPERVILLE, IL 60540

DEJEANMAIRE JONES

Marbles Holdings LLC Matrix

2350 GLENDALE TERRACE
APT 2
HANOVER PARK, IL 60133

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA 19101-1780

DELAWARE DIV OF REV BANKRUPTCY SRVCS
ATTN BANKRUPTCY ADMINISTRATOR
DIVISION OF REVENUE/BANKRUPTCY SERVICES
CARVEL STATE OFFICE BUILDING 8TH FL
WILMINGTON, DE 19801

DELAWARE DIVISION OF REVENUE
DELAWARE STATE BUILDING
PO BOX 830
WILMINGTON, DE 19899-0830

DELAWARE DIVISION OF REVENUE
DEPARTMENT OF TAXATION AND FINANCE
THOMAS COLLINS BUILDING
540 S DUPONT HWY
DOVER, DE 19901-4523

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE DIVISION OF CORP
PO BOX 5509
BINGHAMTON, NY 13902-5509

DELILAH FORDE
2921 GRACE AVENUE APT 2
BRONX, NY 10469

DELIV INC
4400 BOHANNON DRIVE
SUITE 120
MENLO PARK, CA 94025

DELUXE BUSINESS SYSTEMS
PO BOX 742572
CINCINNATI, OH 45274-2572

DELVON MORRIS
5551 LOCUST AVE
CARMICHAEL, CA 95608

DEMARCO DAVIS
5017 W OAKDALE AVE
CHICAGO, IL 60641

DEMI BANDOLIK
1102 E GREENWOOD DR
MT. PROSPECT, IL 60056

DENNIS HIGGINS
20 WENDELL ST
APT 20E
HEMPSTEAD, NY 11550

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 34022

Marbles Holdings LLC Matrix

SEATTLE, WA 98124-1022

DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220

DEPOSCO
DEPT LA 24078
PASADENA, CA 91185-4078

DEPT OF LICENSING & REG AFFAIRS
PO BOX 30768
LANSING, MI 48909

DEREK B KADEN
4328 N HERMITAGE AVE
APT 1E
CHICAGO, IL 60613

DEREK FRANKS
12134 LITTLE PATUXENT PKWY
APT A
COLUMBIA, MD 21044

DEREK RACEK
817 WEST 136TH STREET
BURNSVILLE, MN 55337

DERIK IVERSON
4823 N WOLCOTT AVE, APT 3B
CHICAGO, IL 60640

DEVONTE MCCRAY
373 BLAKE AVE APT 10
BROOKLYN, NY 11212

DIAJIONE JOYNER
9702 THORNCREST DR
FORT WASHINGTON, MD 20744

DIAMOND CHEEKS
298 POSSUM CT
CAPITOL HEIGHTS, MD 20743

DIANA HARDESTY
27 MITCHELL ST
RANDOLPH, MA 02368

DINUK DE SILVA
4256 ENSENADA DR
WOODLAND HILLS, CA 91364

DIVINE JULIO
301 MAPLE AVE
UNIONDALE, NY 11553

DMARCUS WARRICK-MCPHERSON
2015 PHEASANT CROSS DR APT T2
BALTIMORE, MD 21209

DOMINIC FIRPO
234 POPE STREET
SAN FRANCISCO, CA 94112

Marbles Holdings LLC Matrix

DOMINIC PIERRE
2811 WEST 16TH STREET
BROOKLYN, NY 11224

DOMINICA STRONG
204 S BARTLETT ROAD
SREAMWOOD, IL 60107

DOMINIQUE JACKSON
2276 PERDUE AVE
COLUMBUS, OH 43211

DON MARKUS
3517 N LINDER AVE
APT 3
CHICAGO, IL 60641

DONALD BUCKINGHAM
1 SEVERN CT
ANNAPOLIS, MD 21403

DONALD I. ULLMAN
DBA ULCO TOY AND GAME CO.
15 STONELEIGH RD
FAIRFIELD, CT 06825

DONNA LAUGHTER
1020 COMFREY LANE
CONWAY, SC 29527

DONNA MILLER
26002 W 119TH ST
PLAINFIELD, IL 60585

DONNELL GRIFFITH
2321 TIEBOUT AVE
3F
BRONX, NY 10458

DONORSCHOOSE.ORG
134 WEST 37TH STREET
11TH FLOOR
NEW YORK, NY 10018

DONOVIN TALEON
22149 BARTON ST
CANOGA PARK, CA 91304

DOROTHEA WRIGHT
3 JAMES COURT
NEWARK, DE 19702

DOUGLAS BERRIE
150 SOUTH BRIDGE  ST APT B7
SOMERVILLE, NJ 08876

DOUGLAS DAVIS
1820 147TH AVE SE
BELLEVUE, WA 98007

DOUGLAS GLOVER
8601 FALLS RUN ROAD APT K

Marbles Holdings LLC Matrix

ELLICOTT CITY, MD 21043

DPH/ WEIGHTS AND MEASURES
1390 MARKET STREET
SUITE 210
SAN FRANCISCO, CA 94102

DREW QUANDT
4025 11TH AVE S
MINNEAPOLIS, MN 55407

DREW SIMPSON
8106 CHERRY LAUREL DR
LIBERTY TWP, OH 45044

DRISA WASHINGTON
2029 LAKE CLUB TERRACE
COLUMBUS, OH 43232

DRYBRANCH, INC
56 VANDERBILT MOTOR PKY
COMMACK, NY 11725

DUKE ENERGY
PO BOX 1327
CHARLOTTE, NC 28801-1327

DUNBAR ARMORED INC
PO BOX 64115
BALTIMORE, MD 21264-4115

DUNBAR SECURITY PRODUCTS, INC.
PO BOX 333
BALTIMORE, MD 21203

DUY-TIN NGUYEN-PHAN
1575 HIGHLAND AVE
GLENDALE HEIGHTS, IL 60139

DYLAN CONNELLEY
7912 LOWELL AVE
SKOKIE, IL 60076

DYLAN GALE-BAKER
2310 ROCHESTER CT
TROY, MI 48083

DYLAN MASSIE
7511 N GREENVIEW AVE, APT 3
CHICAGO, IL 60626

EARL CLARKSTON
711 OCEAN PARK BLVD
UNIT A
SANTA MONICA, CA 90405

EARLY WARE
1650 N OPDYKE RD
AUBURN HILLS, MI 48326

EASTON TOWN CENTER II, LLC
L-3769
COLUMBUS, OH 43260-3769

Marbles Holdings LLC Matrix

ECHO GLOBAL LOGISTICS
ATTN ACCOUNTS RECEIVABLES
22168 NETWORK PLACE
CHICAGO, IL 60673-1221

ECKERT SEAMANS CHERIN & MELLOTT, LLC
ATTN ANTHONY M. MOCCIA, ESQ
TWO INTERNATIONAL PL, 16TH FL
BOSTON, MA 02110

ECKERT SEAMEANS CHERIN & MELLOT, LLC
ATTN COLLEN D SHIELDS
22 DELAWARE AVE, 7TH FLOOR
WILMINGTON, DE 19801

EDGAR VILLEGAS NUNEZ
234 ONIEDA PLACE
NORTH PLAINFIELD, NJ 07060

EDGE IP LIMITED
3 BARNACLE RISE, RED BEACH
AUCKLAND 932 NEW ZEALAND

EDITH JOHNSON
8121 S OGLESBY
CHICAGO, IL 60617

EDUCATIONAL INSIGHTS/LEARNING RESOURCES
6641 EAGLE WAY
CHICAGO, IL 60678-1066

EDWARD GARE
379D SIGNS RD
STATEN ISLAND, NY 10314

EDWARD ROUNDTREE JR
1576 PENTWOOD RD
BALRIMORE, MD 21239

EDWARD WILLIAMS
125 AUCKLAND DR
NEWARK, DE 19702

EDWIN GARCIA
5941 GREGORY AVE
LOS ANGELES, CA 90038

EDWIN III MANSOUR
1321 ROCKLAND AVE
STATEN ISLAND, NY 10314

EFRAIN ALVAREZ
4335 N DAYTON ST
APT 2
CHICAGO, IL 60613

EGYPT SPIVEY
4727 MAIN ST
SKOKIE, IL 60076

EION SHULER
1 BRENNEN CT

Page 45

Marbles Holdings LLC Matrix

NEWARK, DE 19713

ELAINA KAPLAN
2306 W WILSON
APT 3
CHICAGO, IL 60625

ELANA KLYDE
326 CANTERBURY LANE
WYCKOFF, NJ 07481

ELECTRIC*
PO BOX 740664
LOS ANGELES, CA 90074-0664

ELECTRONINKS
3006 LONGHORN BLVD STE 113
AUSTIN, TX 78758

ELEMENTAL PATH, INC
261 WEST 35TH STREET SUITE 1004
NEW YORK, NY 10001

ELENA BOTEVA
445 S CLEVELAND AVE, APT 106
ARLINGTON HEIGHTS, IL 60005

ELENCO
150 CARPENTER AVE
WHEELING, IL 60090

ELI FALOONA
1155 E WESTLEIGH RD
LAKE FOREST, IL 60045

ELI WILLIAMS
2005 24TH AVE E
SEATTLE, WA 98112

ELISABETH FONDELL
1341 285TH AVE
DAWSON, MN 56232

ELISCO COMMUNICATION
931 FOREST WAY DR
GLENCOE, IL 60022

ELIZABETH BALMAN
226 ROSE ST
BENSENVILLE, IL 60106

ELIZABETH BELKIND
111 16TH ST
WILMETTE, IL 60091

ELIZABETH HESS
8 MELODY DRIVE
NEWARK, DE 19702

ELIZABETH MARTINEZ
4008 CRAWFORD CT
BRIDGEWATER, NJ 08807

Marbles Holdings LLC Matrix

ELIZABETH MEUSHAW
4075 LOMAR DR
MOUNT AIRY, MD 21771

ELIZABETH MONTGOMERY
163  23 AVE
SEATTLE, WA 98122

ELIZABETH SOLAKA
7056 N HAMLIN
LINCOLNWOOD, IL 60712

ELLIOTT SMITH
337 SHERWOOD FOREST ROAD
CHESAPEAKE, VA 23322

ELM ENTERPRISES, INC.
D/B/A SIGN INNOVATION
50 HALSTEAD BLVD #17
ZELIENOPLE, PA 16063

ELVIRA CORRAL
702 S SUMNER AVE
AURORA, IL 60505

EMA ODE
1142 W PRATT BLVD #2S
CHICAGO, IL 60626

EMANI TARVER
748 CAMBERYLEY CIRCLE
TOWSON, MD 21204

EMILY DEWULF
12342 NE 26TH PL
BELLEVUE, WA 98005

EMILY FRIAS
447 CROXTON CT
SEVERNA PARK, MD 21146

EMILY HORVATH
507 BRIARHILL LANE
GLENVIEW, IL 60625

EMILY KOGUT
11718 SOUTH LAUREL DRIVE  #2A
LAUREL, MD 20708

EMILY MOORE
750 FONT BLVD APT 508
SAN FRANCISCO, CA 94132

EMILY OWENS
7348 LEONARD AVE
CITRUS HEIGHTS, CA 95610

EMMANUEL GALLEGOS
2452 BERMUDA AVE
SAN LEANDRO, CA 94577

EMPORIUM MALL LLC
ATTN LEGAL DEPARTMENT

```
                          Marbles Holdings LLC Matrix
11601 WILSHIRE BOULEVARD, 11TH FLOOR
LOS ANGELES, CA 90025

EMUAMERICA, LLC
1799 PENNYSYLVANIA ST
4TH FLOOR
DENVER, CO 80203

ENDLESS GAMES
3587 HIGHWAY 9N-#503
FREEHOLD, NJ 07728

ENDLESS PURSUIT CORPORATION
212 EUCALYPTUS DR, SUITE A
EL SEGUNDO, CA 90245

ENI PUZZLES
23-38 BROADWAY UNIT 2
ASTONIA, NY 11106

EPSILON DATA MANAGEMENT LLC
L- 3116
COLUMBUS, OH 43260

ERIC ALLMAN
3121 CINDY DR
NEWARK, DE 19702

ERIC DAVIS
8242 S ANTHONY
CHICAGO, IL 60617

ERIC GERMAIN
583 ALABAMA AVE
BRICK, NJ 08724

ERIC PALACIOS
18 JUDSON ST UNIT 21B
EDISON, NJ 08837

ERIC STALLER
25 SOMERSET ST
SOMERVILLE, NJ 08876

ERIC STEWART
1508 W 71ST PL
CHICAGO, IL 60636

ERICA WALKER
14918 SE 46TH STREET
BELLEVUE, WA 98006

ERIK NYQUIST
1425 W GREGORY AVE 1ST FL
CHICAGO, IL 60640

ERIKA AMALFITANO
2508 MCCAWBER DR
WILMINGTON, DE 19808

ERIKA BRIGGANS-JONES
707 W WAVELAND, APT 1703
CHICAGO, IL 60613
```

Marbles Holdings LLC Matrix

ERIKA GOSHKO
2174 HEBRON AVE
ZION, IL 60099

ERIKA STEPPES
2414 PINEHURST CT
STERLING HEIGHTS, MI 48310

ERIN AJELLO
1598 RICHMOND AVE
STATEN ISLAND, NY 10314

ERIN HAUGHEE
964 E VETERANS HIGHWAY
JACKSON, NJ 08527

ERIN HERBISON
7800 EL CAMINO REAL
COLMA, CA 94014

ERIN OBRIEN
90 SEVENTH ST
EDISON, NJ 08837

ETHAN GAECKLE
1724 LOCUST PLACE
APARTMENT 109
SCHAUMBURG, IL 60173

ETHAN H BLEEKER
308 NE 50TH ST
SEATTLE, WA 98105

ETHAN HELLSTROM
40 ASHTON DRIVE
ASHVILLE, OH 43103

ETHAN JOHNSON
4054 N TROY ST
CHICAGO, IL 60618

EUROGRAPHICS
915 SALLEY STREET
MONTREAL QC H8R 2CB CANADA

EUROPEAN EXPRESSIONS
4525 CARPINTERIA
CARPINTERIA, CA 93013

EVA DAVE
38 PARKERSON RD
EDISON, NJ 08817

EVAN LEVANE
641 OLDE NORTH CHURCH RD
WESTERVILLE, OH 43081

EVAN NEWTON
636 NW 85TH ST
SEATTLE, WA 98117

EVELYN BALACY

Marbles Holdings LLC Matrix

4928 N ORANGE AVE
NORRIDGE, IL 60706

EVERBANK BUSINESS CREDIT
200 PARK AVE 17TH FLOOR
NEW YORK, NY 10166

EVERSOURCE
PO BOX 660369
DALLAS, TX 75266-0369

EVOLLVE
129 W TORRANCE BLVD
REDONDO BEACH, CA 90277

EVONNA HOWARD
510 W 55TH ST
NEW YORK, NY 10019

EXPLODING KITTENS LLC
100 N CRESCENT DRIVE
SUITE 100
BEVERLY HILLS, CA 90210

EXPRESS MAID CLEANING SERVICES
1101 LAKE STREET
#403
OAK PARK, IL 60301

EXPRESS TRAILER INC
PO BOX 8277
BARTLETT, IL 60103

EZIQUIO VAQUERA
335 BUCKINGHAM WAY APT 405
SAN FRANCISCO, CA 94132

F+W PUBLICATIONS
DEPT 781605 PO BOX 78000
DETROIT, MI 48278-1605

FAEGRE BAKER DANIELS
311 S WACKER DRIVE SUITE 4400
CHICAGO, IL 60606-6622

FALSE ALARM REDUCTION UNIT
1300 MERCANTILE LANE
LARGO, MD 20774

FAMILY GAMES
FAMILY GAMES AMERICA FGA INC
P.O. BOX 97 SNOWDON
MONTREAL QC H3X 3T3 CANADA

FARAH RAHMAN
3729 W GIDDINGS
CHICAGO, IL 60625

FARRAH AHMED
36 ERIE ST
SADDLE BROOK, NJ 07663

FASCINATIONS

Marbles Holdings LLC Matrix

19224 DES MOINES WAY S SUITE 100
SEATTLE, WA 98148

FASHION ISLAND SHOPPING CTR
401 NEWPORT CENTER DR, STE A150
NEWPORT BEACH, CA 92660

FAT BRAIN TOYS
20516 NICHOLAS CIRCLE
ELKHORN, NE 68022

FAUJIA TRINA
1919 MCGRAW AVE #7C
BRONX, NY 10462

FAZAL ABBAS
1118 TREADWAY RD
MUNSTER, IN 46321

FEDERIC BENITO
200 PARKSIDE DRIVE
UNION, NJ 07083

FEDEX
DEPT CH PO BOX 10306
PALATINE, IL 60055-0306

FELICIA JILES
10510 PARKSIDE AVE #5
CHICAGO RIDGE, IL 60415

FERNANDO ECHEVERRI
123-50 LAX AVE
COLLEGE POINT, NY 11356

FILY KANOUTE
1310 REDFERN AVE
APT 7D
FAR ROCKAWAY, NY 11691

FIRE ALARM SYSTEM TECHNOLOGIES, INC
P O BOX 31392
MYRTLE BEACH, SC 29588

FIREMASTER
DEPT 1019
PO BOX 121019
DALLAS, TX 75312-1019

FISH WINDOW CLEANING
PO BOX 496
EAGLEVILLE, PA 19408

FLOORING SOLUTIONS
619 ENTERPRISE DR
SUITE 203
OAK BROOK, IL 60523

FLYPE
23 RUE JEAN JACQUES ROUSSEAU
PARIS 75001 FRANCE

FOREST SECURITY

Marbles Holdings LLC Matrix

2720 N THATCHER AVENUE
RIVER GROVE, IL 60171

FOXMIND CANADA
ATTN ANDREEA CRUCERU
5530 SAINT PATRICK UNIT 1104
MONTREAL QC H4E 1AB CANADA

FRANCESCA CYR
12 ARLINGTON STREET
WESTBURY, NY 11590

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANK GRAVES IRRIGATION
10 TULIP PLACE
GARDEN CITY PARK, NY 11040

FRANK MANCINO
156 ROOSEVELT AVE
STATEN ISLAND, NY 10314

FRANK N YOUNGMAN
25 PONCETTA DR
UNIT 128
DALY CITY, CA 94015

FRANKLIN ALBERTO
83 WINTHROP ST
FRAMINGHAM, MA 01702

FRANKLIN DIPUTADO
1214 W ILLINOIS AVE
AURORA, IL 60506

FREDRIKSEN FIRE EQUIPMENT CO
PO BOX 714
BEDFORD PARK, IL 60499-0714

FREEMALL ASSOCIATES, LLC
3710 ROUTE 9
SUITE 1000
FREEHOLD, NJ 07728

FREYA TEPLINSKY
18950 LAHEY ST
NORTHRIDGE, CA 91326

FRIENDLY FRANCE WINDOW CLEANING
16134 NORDHOFF ST, STE B-95
NORTH HILLS, CA 91343

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602-0550

FUNNYBONE TOYS
ATTN JULIEN SHARP
201 COMMONS PARK SOUTH
#2101
STAMFORD, CT 80202

Marbles Holdings LLC Matrix

GABRIEL GUZMAN
2821 TALL OAKS CT APT 10
AUBURN HILLS, MI 48326

GABRIEL LE ROY
38 WILLIAMS AVE #A3
SAN FRANCISCO, CA 94124

GABRIEL VEGA
463 E 23RD ST
APT 4G
BROOKLYN, NY 11226

GABRIELLE GAPUZ
862 BELLEVUE AVE
DALY CITY, CA 94014

GABRIELLE WOOD
2118 ERNEST AVE
UNIT B
REDONDO BEACH, CA 90278

GABRRIEL LE ROY
845 MARKET ST #12
SAN FRANCISCO, CA 94105

GARDEN CITY GROUP, LLC
ATTN: MARCIA UHRIG
1985 MARCUS AVE, STE 200
LAKE SUCCESS, NY 11042

GARETT HARRIS
1936 ROSELAND
ROYAL OAK, MI 48073

GARRETT LODGE
530 MORENO AVE
LOS ANGELES, CA 90049

GARRETT SQUIER
1795 BLAIR AVE
ST. PAUL, MN 55104

GARY A VAUGHN
4424 WOODMAN AVENUE
#307
SHERMAN OAKS, CA 91423

GEARED FOR IMAGINATION
843 N CLEVELAND-MASSILLON RD
STE. UP11B
AKRON, OH 44333

GENE POPOWYTSCH
230 WEST BROADWAY
APT 610
LONG BEACH, NY 11561

GENERAL GROWTH PROPERTIES
ATTN CHRISTOPHER KELLY
110 N WACKER DRIVE
CHICAGO, IL 60606

Marbles Holdings LLC Matrix

GENERAL GROWTH PROPERTIES
ATTN CHRISTOPHER KELLY
110 N. WACKER DRIVE
CHICAGO, IL 60606

GENERAL GROWTH PROPERTIES
ATTN CHRISTOPHER KELLY
110 N. WACKER DRIVE
CHICAGO, IL 60606

GENERAL GROWTH PROPERTIES
ATTN CHRISTOPHER KELLY
110 N. WACKER DRIVE
CHICAGO, IL 60606

GENERAL GROWTH PROPERTIES
ATTN JENNIFER BUGG
110 N. WACKER DRIVE (BSC 1-16)
CHICAGO, IL 60606

GENERAL GROWTH PROPERTIES
ATTN JENNIFER BUGG
110 N. WACKER DRIVE (BSC 1-16)
CHICAGO, IL 60606

GENERAL GROWTH PROPERTIES
ATTN JENNIFER BUGG
110 N. WACKER DRIVE (BSC 1-16)
CHICAGO, IL 60606

GEOFFREY CARLSON
3003 VAN NESS ST NW
APT. W1113
WASHINGTON, DC 20008

GEOMAG
PO BOX 600
GRANTSVILLE, MD 21536

GEORGE RATEAU
49 CONNOR AVE
METUCHEN, NJ 08840

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD NE STE 12000
ATLANTA, GA 30345-3205

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740320
ATLANTA, GA 30374-0320

GEOSPACE
ATTN AMY KWOK
3931 LEARY WAY NW
SEATTLE, WA 98107-5043

GEOTOYS LLC
218 LINDEN CT
NEENAH, WI 54956

GEOVANNY MELENDEZ

Marbles Holdings LLC Matrix

33-21 14TH
ASTORIA, NY 11106

GETTA1 GAMES, LLC
3995 BEE RIDGE ROAD EXTENSION
PMB 112
SARASOTA, FL 34241

GGP STATEN ISLAND MALL, LLC
2655 RICHMOND AVE
GENERAL GROWTH MGMT OFFICE
STATEN ISLAND, NY 10314

GIAHUY STEVEN TRONG DO
1122 OAKBLUFF CT
SAN JOSE, CA 95131

GIGAMIC
ATTN NICOLAS LARGILLIERE
PARC D' ACTIVITES DES GARENNES
22 RUE JEAN-MARIE BOURGUIGNON
WIMEREUX BP 30 - F62930 FRANCE

GINEL LUMPKIN
8523 SKOKIE BLVD APT C2
SKOKIE, IL 60077

GIRISHA CHANDRARAJ
2238 IROQUOIS RD
WILMETTE, IL 60091

GIS BENEFITS
PO BOX 1806
SAN ANTONIO, TX 78296-1806

GLAMONT CONSULTING LLC
70 WEST MADISON, SUITE 1400
CHICAGO, IL 60602

GLEN COONEY
176 PLYMOUTH STREET
ABINGTON, MA 02351

GLIDE FOUNDATION
ATTN FINANCE DEPT - KIM TRAN
330 ELLIS ST.
SAN FRANCISCO, CA 94102

GOLDIEBLOX
2230 LIVINGSTON ST
OAKLAND, CA 94606

GOODE COMPANIES, INC
6305 IVY LANE
SUITE 720
GREENBELT, MD 20770

GORDON BROTHERS GROUP, LLC
ATTN MACKENZIE SHEA
800 BOYLSTON ST, 27TH FL
BOSTON, MA 02199

GORHAM FIRE APPLIANCE

Marbles Holdings LLC Matrix

288 WILLARD STREET
QUINCY, MA 02169

GOVERNMENT OF THE DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENU  PO BOX 419
PO BOX 96664
WASHINGTON, DC 02004

GRACE DING
800 FONT BLVD #217
SAN FRANCISCO, CA 94132

GRACE JONES
509 67TH AVE N  #K
MYRTLE BEACH, SC 29572

GRACE KOZISEK
3823 N KEELER AVE
CHICAGO, IL 60641

GRACE SOMMERS
542 GLEN RIDGE DRIVE SOUTH
BRIDGEWATER, NJ 08807

GRACE WISCHMEYER
3211 SARAH ST
FRANKLIN PARK, IL 60131

GRAEME C. THOMSON
623 W BRIAR PLACE
CHICAGO, IL 60657

GRAINGER RUSSELL
9333 COVE DRIVE
MYRTLE BEACH, SC 29572

GRANITE TELECOMMUNICATIONS
PO BOX 983119
BOSTON, MA 02298-3119

GREAT AMERICA NETWORKS
15700 W 103RD ST
SUITE 110
LEMONT, IL 60439

GREAT BIG PICTURES
PO BOX 850001
ORLANDO, FL 32885-0178

GREAT CIRCLE WORKS
2730A BRIGHTON ROAD
OAKVILLE ON L6H 5T4 CANADA

GREG HOFFMAN CONSULTING
10055 FAIRWAY VILLAGE DRIVE
ROSWELL, GA 30076

GREGORY GRAFF
314 70TH AVE NORTH
MYRTLE BEACH, SC 29577

GREGORY HOWARD
60 DEMOTT ST

Marbles Holdings LLC Matrix

TENAFLY, NJ 07670

GROUP ADMINISTRATORS
915 NATIONAL PARKWAY
SUITE F
SCHAUMBURG, IL 60173

GUARDIAN
3030 S BUNDY DR
LOS ANGELES, CA 90066

GUNNAR RUSTAY
1 MEADOW BROOK RD
FLEMINGTON, NJ 08822

GUNSTER
777 SOUTH FLAGLER DR
SUITE 500
WEST PALM BEACH, FL 33401

GURAKI LABS LLC
321 WALNUT ST #233
NEWTON, MA 02460

HAB -INC  BERKHEIMER TAX ADMINISTRATOR
PO BOX 25132
LEHIGH VALLEY, PA 18002

HABA
ATTN SHAUNA DAVIDSON
P.O. BOX 42
SKANEATELES, NY 13152

HACHETTE BOOK GROUP
PO BOX 8828
JFK STATION
BOSTON, MA 02114-8828

HAGOP BOGHOSSIAN
10565 LUBAO AVE
CHATSWORTH, CA 91311

HAL LANDIS
677 WILLOW AVE
GARWOOD, NJ 07027

HALAA MENASY
443 CROSS STREET
WESTBURY, NY 11590

HALEY BROWN
38 LONG AVE
BELMONT, MA 02478

HALEY HIBBS
163 23RD AVE
SEATTLE, WA 98122

HALIMA ABDUR-RAHMAN
964 DARIEN TERRACE
TEANECK, NJ 07666

HALLIE STEUBE

Marbles Holdings LLC Matrix

757 N ORLEANS ST #708
CHICAGO, IL 60654

HAPE INTERNATIONAL
ATTN SHAWNDA NELSON
1909 TYLER ST, SUITE 301
HOLLYWOOD, FL 33020

HAROLD FRASHER
5248 W ALTGELD
CHICAGO, IL 60639

HARRISON BRUNS
527 RYAN AVE W
ROSEVILLE, MN 55113

HAYDEN GROVE
2510 DOGWOOD ST SE
AUBURN, WA 98002

HAYWIRE GROUP
ATTN ERIN GAGNE
P.O. BOX 51083
SPRINGFIELD, MA 01151

HEADBURST ENTERPRISES LLC
979 CR 3277
QUITMAN, TX 75783

HEATHER BERRYHILL
1559 ASBURY ST
ST. PAUL, MN 55108

HEIDI CHU
2462 PLEASANT WAY UNIT N
THOUSAND OAKS, CA 91362

HERBERT SHAW
63 RAMSEY AVE
YONKERS, NY 10701

HIBA ABBASI
5227 SUFFIELD CT
SKOKIE, IL 60077

HIGH SMART COMMODITY CO., LTD
OF ZHONGSHAN CITY
ADD: NO5 2ND INDUSTRIAL ZONE, XINAN
EAST DISTRICT, ZHONGSHAN
GUANGDONG PROVINCE CHINA

HIMANI VYAS
1165 HIGGINS QUARTERS DR
HOFFMAN ESTATES, IL 60169

HINCKLEY SPRINGS
P O BOX 660579
DALLAS, TX 75266-0579

HISCOX, INC.
PO BOX 1524
CHESAPEAKE, VA 23327

Marbles Holdings LLC Matrix

HOG WILD
ATTN CHRISTOPHER QUARTERM
12402 SE JENNIFER STREET
SUITE 100
CLACKAMAS, OR 97015

HOLLY BRICKER
2421 PUTNAM DR
NAPERVILLE, IL 60565

HOLLYANN CHOJNACKI
2511 W HARRISON ST, APT 4
CHICAGO, IL 60612

HOMER TSUDA
3338 MADONNA DR
SAN JOSE, CA 95117

HONIGMAN MILLER SCHWARTZ AND COHN, LLP
ATTN DAVID G LONDON
39400 WOODWARD AVE
SUITE 101
BLOOMFIELD HILLS, MI 48304-5151

HOSHI COLINA
PO BOX 18066
CHICAGO, IL 60618

HOTALING
ATTN SANDY
80 EAST SENECA ST
SHERRILL, NY 13461

HOUGHTON MIFFLIN
14046 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HOUR MEDIA
5750 NEW KING DRIVE
SUITE 100
TROY, MI 48098

HOWARD COUNTY DEPARTMENT OF  FINANCE
PO BOX 2748
ELLICOTT CITY, MD 21041

HOWARD COUNTY DIRECTOR OF FINANCE
DEPT OF FINANCE BUSINESS TAX DIVISION
PO BOX 3370
ELLICOTT CITY, MD 21041-3370

HUMBERTO GARCIA
750 FONT BLVD #110
SAN FRANCISCO, CA 94132

HUNTER TUNELL
CPO 1580 820 N LASALLE BLVD
CHICAGO, IL 60610

IAN DUNNINGTON
807 W DRESSER DR
MOUNT PROSPECT, IL 60056

Marbles Holdings LLC Matrix

IAN GOULD
4432 N CALIFORNIA AVE
CHICAGO, IL 60625

IDEA MONSTER
116 COOLIDGE AVE
BARRINGTON, IL 60010

IDENTITI RESOURCES
1201 WILEY RD SUITE 150
SCHAUMBURG, IL 60173

IDENTITY GAMES
ATTN KAT
PO BOX 2957
EVERETT, WA 98213

IDW GAMES
2765 TRUXTUN ROAD
SAN DIEGO, CA 92106

IELLO USA LLC
5550 PAINTED MIRAGE ROAD
SUITE 320
LAS VEGAS, NV 89149

IL DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT, COLLECTION SUBDIVISION
33 SOUTH STATE STREET
10TH FLOOR
CHICAGO, IL 60603

IL DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794-9006

ILEANA LEAL
22614 FONTHILL AVE
TORRANCE, CA 90505

ILLINOIS DEPARTMENT OF REVENUE
100 W RANDOLPH ST STE 7-900
LEGAL SERVICES M/C 7-900
CHICAGO, IL 60601-1563

ILLINOIS DEPARTMENT OF REVENUE
9511 HARRISON ST
DES PLAINES, IL 60016-1563

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DPT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL 62794-9045

IMANI KING
1520 EAST 85TH PLACE
CHICAGO, IL 60619

INDEED, INC

Marbles Holdings LLC Matrix

MAIL CODE 5160 PO BOX 660367
DALLAS, TX 75266-0367

INI, LLC
7112 CYPRESS HILL DRIVE
GAITHERSBURG, MD 20879

INTEGRATED WAREHOUSE SYSTEM
1316 MARQUETTE DRIVE
ROMEOVILLE, IL 60446

INTERAXON
511 KING STREET WEST, SUITE 303
TORONTO ON M5V 1K4 CANADA

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
11601 ROOSEVELT ROAD, MAIL DROP N781
PHILADELPHIA, PA 10154

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
TERRITORY MNGR INSOLVENCY TERR 7
230 S. DEARBORN STREET
MAIL STOP 5000 CHI ROOM 3022
CHICAGO, IL 60604

INTERNATIONAL ENVIRONMENTAL MANAGEMENT
24516 NETWORK PLACE
CHICAGO, IL 60673-1245

INTERNATIONAL ENVIRONMENTAL MANAGER
24516 NETWORK PLACE
CHICAGO, IL 60673-1245

INTERNATIONAL SYSTEMS OF AMERICA
PO BOX 99529
LOUISVILLE, KY 40269-0529

INTERNATIONAL SYSTEMS OF AMERICA, LLC
PO BOX 99529
LOUISVILLE, KY 40269-0529

INVENTABLES INC
600 W VAN BUREN #602
CHICAGO, IL 60607

IPG
814 NORTH FRANKLIN STREET
CHICAGO, IL 60610

ISAAC COUTIER
8414 14TH AVE S
BLOOMINGTON, MN 55425

ISAAC MCCRARY
9055 FORESTVIEW DR
EVANSTON, IL 60203

Marbles Holdings LLC Matrix

ISAAC MCDONALD
8622 17TH AVE SW
SEATTLE, WA 98106

ISABEL HUBACHEK
3204 WEEPING WILLOW ST
APT 23
SILVER SPRING, MD 20906

ISABEL SAIZ
802 FONT BLVD
SAN FRANCISCO, CA 94132

ISRAEL GONZALEZ
751 MANHATTAN AVE
4R
BROOKLYN, NY 11222

ITALIA RATCLIFF
615 JOHN MUIR DR #D103
SAN FRANCISCO, CA 94132

IVAN CORDERO
4051 HALYARD WAY
MYRTLE BEACH, SC 29579

IVANA GERALDO
25 SEARS STREET
SAN FRANSICO, CA 94112

JACK GALLAGHER
1713 W IRVING PARK RD
CHICAGO, IL 60613

JACK NORRIS
8-09 MANOR AVE
FAIRLAWN, NJ 07410

JACKSON MILLER
14014 MOORPARK ST
SHERMAN OAKS, CA 91423

JACKY LUONG
18 FRANCIS ST
SAN FRANCISCO, CA 94112

JACLYN GRIEFF
1231 40TH ST APT 327
EMERYVILLE, CA 94608

JACOB BEAN
29 WINDMILL COURT
ELKTON, MD 21921

JACOB BOISCLAIR
194 FAYETTE ST
LYNN, MA 01902

JACOB RESNICK
9-8 BOISE CT
FREEHOLD, NJ 07728

JACOB SPEASE

Marbles Holdings LLC Matrix

249 LORING AVE
SALEM, MA 01970

JACOB WALTERS
6077 MONASTERY DR
FAIRFIELD, OH 45014

JACQUELINE KELLY
16 CLIFF DRIVE
HICKSVILLE, NY 11801

JACQUELINE VEASEY
1921 S 21ST AVE
MAYWOOD, IL 60153

JACQUELINE WINTERS
835 SANDRA AVE
W. ISLIP, NY 11795

JAE MIN PARK
940 JEFFERSON ST
SANTA CLARA, CA 95050

JAEMIE BENNETT
310 JENNIFER LANE
ROSELLE, IL 60172

JAHMEZ BARNETT
1317 FAHLANDER DR N
COLUMBUS, OH 43229

JAIBE GARCES
2662 FORBES AVE
SANTA CLARA, CA 95051

JAIME SMITH
3138 BRINKLEY ROAD
TEMPLE HILLS, MD 20748

JAIMIE GROSE
219 SOUTH PARK DRIVE
APT B5
WOODBRIDGE, NJ 07095

JAKE KNIGHT
1919 AZALEA WAY
ROCKLIN, CA 95765

JAKE M HANSEN
62 MILLHURST ROAD
MANALAPAN, NJ 07726

JAKE SNYDER
170 WOOD STREET, #2
SAN FRANCISCO, CA 94118

JALEISSA SPEIGHT
46365 JONATHAN CIR
SHELBY TOWNSHIP, MI 48317

JAMES AVERY
770 N 73RD STREET
UNIT 5

Marbles Holdings LLC Matrix

SEATTLE, WA 98103

JAMES BLOOMFIELD
7767 DEERCREST CT
DUBLIN, OH 43016

JAMES CALLERY
170 POLLING HOUSE RD
HARWOOD, MD 20776

JAMES FINDLAY
1011 DODGE AVE APT 3
EVANSTON, IL 60202

JAMES GENTNER
45 STURGIS ROAD
EDISON, NJ 08817

JAMES KOHAGEN
26232 GOVERNOR AVE
HARBOR CITY, CA 90710

JAMES MARK
1528 W HURON STREET
APT 2
CHICAGO, IL 60642

JAMES MONINGHOFF
3114 MAGNOLLA ST
OAKLAND, CA 94608

JAMES NEBL
1920 MORA COURT
SCHAUMBURG, IL 60193

JAMES POPER
415 WEST MOUNT PLEASANT AVE
PHILADELPHIA, PA 19119

JANEE TELFAIR
170-14 130 AVE
APT 1A
JAMAICA, NY 11434

JANINE CUMMINGS
600 S DEARBORN ST
CHICAGO, IL 60605

JANINE WONG
7875 MISTY SHORE DR
WEST CHESTER, OH 45069

JANTE KATAW
32 APPLE HILL CT
HAWTHORNE, NJ 07506

JANYSSA MARTINEZ
501 WASHINGTON ST
LYNN, MA 01901

JARED BUECHLER
1663 GRANTHAM LN
AURORA, IL 60503

Marbles Holdings LLC Matrix

JARED NOJIMA
2264 W 229TH PL
TORRANCE, CA 90501

JARRET ALLENDE
1308 NEW YORK AVE
UNION CITY, NJ 07087

JARROD GIFFORD
1845 N GRAMERCY PL #103
LOS ANGELES, CA 90028

JASMINE FEDIUK
5608 NMAJOR AVE
CHICAGO, IL 60646

JASMINE LUCAS
9124 MAC ARTHUR CT
APT 2F
DES PLAINES, IL 60016

JASMINUM MCMULLEN
3604 ADAMS STREET
BELLWOOD, IL 60104

JASON BENITEZ
18600 LIGGETT ST
NORTHRIDGE, CA 91324

JASON ENRIGHT
5040 TUJUNGA AVE APT 6
NORTH HOLLYWOOD, CA 91601

JASON ESPERSEN
8385 HARKNESS ROAD S
COTTAGE GROVE, MN 55016

JASON FREENY/MOIST PRODUCTION
63 EAST PENN STREET
LONG BEACH, NY 11561

JASON GANZ
1584 KEW AVE
HEWLETT, NY 11557

JASON HERMESCH
SUPERVISOR- ACCOUNTS RECEIVABLE
225 W. WASHINGTON STREET
INDIANAPOLIS, IN 46204

JASON LOEFFLER
4430 NORTH CLIFTON AVENUE
CHICAGO, IL 60642

JASON PEREGOY
1319 OAK AVE
APT - 1D
EVANSTON, IL 60201

JASON SHAP
2917 GLENBRIAR DRIVE
SAINT CHARLES, IL 60174

Marbles Holdings LLC Matrix

JAVIER FAJARDO
205 PALMEREST DR
DALY CITY, CA 94015

JAVIER RODRIGUEZ
3921 15TH AVE S
SEATTLE, WA 98108

JAX, LTD.
141 CHESHIRE LANE
MINNEAPOLIS, MN 55441

JAYDEN MYERS
8414 ORION AVE APT #154
NORTH HILLS, CA 91343

JAZZMIN WINDOM
2716 BAKER STREET
BALTIMORE, MD 21216

JEANNETTE VILLARINI
3153 W OHIO
CHICAGO, IL 60612

JEFFERY KOCH
419 E RED LION DR
BEAR, DE 19701

JEFFERY WILLIAMS
1817 IVAR AVE
LOS ANGELES, CA 90028

JEFFREY BROITMAN
5701 N SHERIDAN ROAD
#8S
CHICAGO, IL 60660

JEFFREY KINTIGH
5859 N MAPLEWOOD AVE
CHICAGO, IL 60659

JEFFREY SMITH
311 HARVARD OVAL
FREEHOLD, NJ 07728

JEHYUK W LEE
1265 15TH STREET
APT 15H
FORT LEE, NJ 07024

JENNA EAGLE
6208 SUMMERVILLE LANE
HAMILTON, OH 45011

JENNIFER BLAHA
9117 W 92ND STREET
HICKORY HILLS, IL 60457

JENNIFER GOETTE
2030 CARLETON RD
HOFFMAN ESTATES, IL 60169

Marbles Holdings LLC Matrix

JENNIFER HOGAN
615 S ELM ST
PALATINE, IL 60067

JENNIFER SHUBERT
50 MILLER STREET
MIDDLEBOROUGH, MA 02346

JENNIFER TORAL
20909 ANZA AVE APT 242
TORRANCE, CA 90503

JENNY GODINA
20520 ENADIA WAY
WINNETKA, CA 91306

JEREMY BORDERS
5712 NE BOTHELL WAY
APT # 231
KENMOR, WA 98028

JEREMY DIXON
3115 N MONTICELLO AVE
APT GARDEN
CHICAGO, IL 60618

JEREMY FAIN
14552 NEWPORT AVE
UNIT 1
TUSTIN, CA 92780

JEREMY GARNER
3 SURREY RD
NORWOOD, MA 02062

JEREMY LOPEZ
2936 N 76TH CT
ELMWOOD PARK, IL 60707

JEREMY OWENS
307 EAGLES LANDING CT   APT 303
ODENTON, MD 21113

JEREMY VOLIN
25 APPOMATTOX DR
MANALAPAN, NJ 07726

JERRY V. JOHNSON & ASSOCIATES, INC.
720 S GLENDALE AVE
GLENDALE, CA 91205

JERSEY COAST
377 ASBURY ROAD
FARMINGDALE, NJ 07727

JESSE FILSHTINSKY
12 CRESTVIEW AVE
DALY CITY, CA 94015

JESSE SCHIMOFF
1151 GALLERIA BLVD  SUITE 1040
ROSEVILLE, CA 95678

Marbles Holdings LLC Matrix

JESSE SHIMOFF
642 CULLINGWORTH COURT
FOLSOM, CA 95630

JESSICA BURCHETT
25954 W HARLOFF RD
ANTIOCH, IL 60002

JESSICA DALY
59 COLONIAL DR
CLARK, NJ 07066

JESSICA FAMELY
21 GATES AVE
EAST BRUNSWICK, NJ 08816

JESSICA MELENDEZ
180 RANDOLPH ST
PASSAIC, NJ 07055

JESSICA PATTERSON
5680 RESEDA BLVD  APT 5
TARZANA, CA 91356

JESSICA RHOADS
1300 FAYETTE ST APT 233
CONSHOHOCKEN, PA 19428

JESSICA SCHRAGER
16 GILBERT AVE
PARAMUS, NJ 07652

JESSIE REED
5043 S DREXEL BLVD UNIT 305
CHICAGO, IL 60615

JETT SULLIVAN
4427 23RD PARKWAY APT T4
TEMPLE HILLS, MD 20748

JF GROUP LLC
ATTN AMEILIA FRIEDMAN
1700E CLARENDON BLVD #158
ARLINGTON, VA 22209

JIHAD SHARGAWI
6916 NARROWS AVE
BROOKLYN, NY 11209

JILLIAN SCHAPPA
1401 S STATE ST UNIT 2115
CHICAGO, IL 60605

JILLIAN SEGNER
2 MIMI CT
BEAR, DE 19701

JIM MCNAUGHTON
6148 W THORNDALE
CHICAGO, IL 60646

JIMMI PATEL
1044 W TAYLOR ST

Marbles Holdings LLC Matrix

APT #2
CHICAGO, IL 60607

JOAN GATZ
4710 N WOLCOTT, 1E
CHICAGO, IL 60640

JOANNE PERESSINI
814 PATRONELLA AVE
TORRANCE, CA 90503

JOBTARGET LLC
15 THAMES ST, 2ND FLOOR
GROTON, CT 06340

JOBVITE, INC
DEPT 3726 PO BOX 123726
DALLAS, TX 75312-3726

JODI MEUSEL
4343 N CLARENDON AVENUE
CHICAGO, IL 60613

JOEL JOHNSON
3312 3RD AVE S
MINNEAPOLIS, MN 55408

JOEY MOORE
1718 W 125TH ST
LOS ANGELES, CA 90047

JOHN AMOS
1 WHEATON CENTER
WHEATON, IL 60187

JOHN ANDREWS
11420 105TH PL NE
KIRKLAND, WA 98033

JOHN BARRETT
8151 HILL DR
#202
ROSEMEAD, CA 91770

JOHN CHASE
100 WASHINGTON STREET
APT 1A
HEMPSTEAD, NY 11550

JOHN DAILY
326 NASSAU BLVD
NEW HYDE PARK, NY 11040

JOHN DEGNAN
ATTN JOHN DEGNAN
5503 ADOBE FALLS RD #11
SAN DIEGO, CA 92120

JOHN HANSEN CO INC
ATTN JUANITA
369 ADRIAN RD
MILLBRAE, CA 94030

Marbles Holdings LLC Matrix

JOHN KINNETT
28735 MELVIN ST
ROSEVILLE, MI 48066

JOHN MACDOUGALL
123 BUENA VISTA, EAST#1
SAN FRANCISCO, CA 94117

JOHN MILLSAP
2851 N HARDING AVE UNIT 1
CHICAGO, IL 60618

JOHN ROBINSON
14 CRANE ST
DANVERS, MA 01923

JOHN SCHNEIDER
26 N MAIN ST
NAPERVILLE, IL 60540

JOHN STALKER
199 EAST VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

JOHN WEHRMAN
2430 W GUNNISON
CHICAGO, IL 60625

JOMARI SMITH
4903 WOODLAND BLVD
OXON HILL, MD 20745

JON ABELLO
685 SPRUCE AVE
SOUTH SAN FRANSICO, CA 94080

JONATHAN BERRYMAN
729 BOSTON ST
LYNN, MA 01905

JONATHAN CASSOU
11806 IDLEWOOD RD
SILVER SPRING, MD 20906

JONATHAN CRATON
13226 97TH AVENUE NE
KIRKLAND, WA 98034

JONATHAN CRESSWELL
8529 WINNETKA AVE
WINNETKA, CA 91306

JONATHAN CZUBAKOWSKI
180 GRANT AVE
MINEOLA, NY 11501

JONATHAN EADDY
3150 BROADWAY
NEW YORK, NY 10027

JONATHAN JOHNSON
14031 S SCHOOL ST
RIVERDALE, IL 60827

Marbles Holdings LLC Matrix

JONATHAN UYDESS
5 BUFFALO RUN
EAST BRUNSWICK, NJ 08816

JONATHAN WESSINGER
4760 LAKE TRAIL DR 2D
LISLE, IL 60532

JONATHON OAKLEY
2751 SPRINGDALE CIRCLE
NAPERVILLE, IL 60564

JORDAN CAVES-CALLARMAN
801 E PALMER AVE
GLENDALE, CA 91205

JORDAN CHESTNUT-MCKNIGHT
800 SOUTHERN PARKWAY
UNIONDALE, NY 11553

JORDAN DEFIESTA
95 LUNADO WAY
SAN FRANCISCO, CA 94127

JORDAN FOUNTAIN
332 WILLIAMSON STREET
ELIZABETH, NJ 07202

JORDAN KEEL
350 ARBALLO DR
SAN FRANSICO, CA 94132

JORDAN SOAPER
7500 NORTH ELMHURST RD
#100
DES PLAINES, IL 60018

JORDAN WHITE
39 N MIDDAUGH ST
SOMERVILLE, NJ 08876

JORDANNA MCLAURIN
1398 BUCHANAN PI NE
COLUMBIA HEIGHTS, MN 55421

JORGE SAENZ
1135 WILMINGTON BLVD, APT 3
WILMINGTON, CA 90744

JOSE FERRER
901 N HOMAN AVE
CHICAGO, IL 60651

JOSE GUERRERO
19 WHITE PL
STATEN ISLAND, NY 10310

JOSE MACIEL
802 MOUNTAIN ST
AURORA, IL 60505

JOSE MEDINA

Marbles Holdings LLC Matrix

144 N PECK RD
SANTA PAULA, CA 93060

JOSE SALAZAR
2205 W WARREN BLVD
CHICAGO, IL 60612

JOSEF GROSS
1007 VIA AMOROSA
ARNOLD, MD 21012

JOSEPH ALDEN-SAWTELLE
430 CORTLANDT ST
BELLEVILLE, NJ 07109

JOSEPH BIANCHINI
5 ELIZABETH WAY
EASTON, MA 02356

JOSEPH BOCCIA
12 EVSTON ROAD
GARDEN CITY, NY 11530

JOSEPH CHIRILLO
15711 117TH AVE SE
RENTON, WA 98058

JOSEPH DONOSO
7 BEACH AVENUE
EAST WEYMOUTH, MA 02189

JOSEPH MCANDREW
44 AUGUSTA STREET
TINTON FALLS, NJ 07712

JOSEPH PITARRO
1137 WALPERF ST, APT 61
HAYWORD, CA 94591

JOSEPH SILCOTT
564 EDWARDS DR
ODATON, MD 21113

JOSEPH TAYLOR
5121 W AGATITE AVE
CHICAGO, IL 60630

JOSEPH UTERMOEHL
7521 LYNDALE AVE
RICHFIELD, MN 55423

JOSEPH WOJCIECHOWSKI
62 STRATFORD DRIVE
FREEHOLD, NJ 07728

JOSH SMITH-COHEN
9550 CENTRAL PARK
EVANSTON, IL 60203

JOSHUA BURKE
285 EAST 13TH AVE
COLUMBUS, OH 43210

Marbles Holdings LLC Matrix

JOSHUA COLLIS
1362 FARRINGTON RD
PHILADELPHIA, PA 19151

JOSHUA DUFFY
13400 COACHLAMP LN
SILVER SPRING, MD 20906

JOSHUA KAFIN
706 WAUKEGAN RD
GLENVIEW, IL 60025

JOY AMANDA TIBERIA
2 W DELAWARE PL
CHICAGO, IL 60610

JOYLABZ
PO BOX 1444
SANTA CRUZ, CA 95061

JP MORGAN CHASE
ATTN KRISTINE PARKER
10 SOUTH DEARBORN, FLOOR 35
CHICAGO, IL 60603

JUAN TORRES
4433 N MAJOR AVE
CHIAGO, IL 60630

JUDITH ELKIND
3419 LONGRIDGE AVENUE
SHERMAN OAKS, CA 91423

JUDITH GALLEGOS
615 JOHN MUIR DRIVE
D510
SAN FRANCISCO, CA 94152

JUGGLEFIT, LLC
71 COLUMBIA ST APT 3B
BROOKLYN, NY 11201

JULIAN CAZARES
7081 EAST AVE
HANOVER PARK, IL 60133

JULIAN HEBERT
5 DECAIRE LANE
FRANKLIN PARK, NJ 08823

JULIAN TURNER
9100 TAYLOR LANE
FORT WASHINGTON, MD 20744

JULIAN WALKER
1531 E ABILA STREET
CARSON, CA 90745

JULIAN WORRELL
411 E WISTER ST
PHILADELPHIA, PA 19144

JULIE DONOHUE

Marbles Holdings LLC Matrix

10510 HUNTERS WAY
LAUREL, MD 20723

JULIE FALLONE
302 E JOPPA RD
TOWSON, MD 21286

JULIE L. ENSOR, CLERK OF COURT
401 BOSLEY AVENUE
TOWSON, MD 21204-6754

JULIE OPDYKE
226 BERTRAM PL
BETHPAGE, NY 11714

JULIE ST. GEORGE
104 MISTY DALE WAY
GAITHERSBURG, MD 20877

JUPITER PRESTIGE GROUP
4100 W ROYAL LANE SUITE, 160
IRVING, TX 75063

JURATOYS US CORPORATION
4280 SOUTH HAGGERTY ROAD
CANTON, MI 48188

JUSTIN BIEGGER
1742 W TOUHY AVE APT1N
CHICAGO, IL 60611

JUSTIN BOWEN
37 HENRY ST
EDISON, NJ 08820

JUSTIN CARTER-GILES
8656 BANFF VISTA DR
ELK GROVE, CA 95624

JUSTIN FREUND
277 CECELIA PLACE
ST. PAUL, MN 55105

JUSTIN HERNANDEZ
3513 W LAKE AVE
APT 101
WILMETTE, IL 60091

JUSTIN JIO
1317 RIMROCK DRIVE
SAN JOSE, CA 95120

K&M PRINTING
1410 MEACHAM RD
SCHAUMBURG, IL 60173

K'NEX
2990 BERGEY RD
PO BOX 700
HATFIELD, PA 19440

KABITA MANANDHAR
802 MOCKINGBIRD LANE, APT 203

Marbles Holdings LLC Matrix

TOWSON, MD 21286

KADINE ROSE
145-97 224TH ST
QUEENS, NY 11413

KAELA CATHEY
29701 PIERCE ST
SOUTH FIELD, MI 48076

KAHOOTZ
ATTN DEBBIE FORSHEE
772 AIRPORT BLVD SUITE#1
ANN ARBOR, MI 48108

KAITLIN COWLEY DEYOE
1314 PARK WESTERN
SAN PEDRO, CA 90275

KAITLIN GAROFANO
179 FREEDOM STREET
HOPEDALE, MA 01747

KAITLIN SPANIOL
7319 WOODWARD AVE, APT 204
WOODRIDGE, IL 60517

KALEB BYRNE
16852 INTERLACHEN BLVD
LAKEVILLE, MN 55044

KALEEM MARRIOTT
426 MONTGOMERY AVENUE
UNIT 6-A
HAVERFORD, PA 19041

KALEY FOWLER
6133 NORTH KENMORE AVE APT 507
CHICAGO, IL 60660

KANJAM
PO BOX 864
GETZVILLE, NY 14068

KANKAKEE SPIKEBALL
PO BOX 3784
CHICAGO, IL 60654

KARA WINERMAN
4102 MIGRATION LANE
COLUMBUS, OH 43230

KAREEM MORGAN
1508 OLD SMUGGLER CT
FORT WASHINGTON PG, MD 20744

KAREN DIEHL
1295 N PROVIDENCE RD
F 302 R
MEDIA, PA 19063

KARIM ABDELAAL
1025 W PELTASON DRIVE, APT B

Marbles Holdings LLC Matrix

IRVINE, CA 92617

KARL PILLION
1031 NORTH 6TH ST
NEW HYDE PARK, NY 11040

KARLA TORRES
1203 AUTUMN LN
AURORA, IL 60505

KATELIN RUDY
255 ELM ST, #202
BRAINTREE, MA 02184

KATHERINE BADGER
12817 MOORPARK
APT 1
STUDIO CITY, CA 91604

KATHERINE DUDLEY
8281 ELKO DRIVE
ELLICOTT CITY, MD 21043

KATHERINE LORD
15B SPRUCE STREET
WALTHAM, MA 02453

KATHERINE MEYER
803 AUBURN ST
MIDDLETOWN, OH 45042

KATHERINE WILMER
1045 FORD ST APT 7
BRIDGEPORT, PA 19405

KATHERINE WONG
1345 S WABASH AVE
CHICAGO, IL 60605

KATHLEEN DELL
1113 23RD AVE S
SEATTLE, WA 98144

KATHLEEN FLYNN
987 CREEKSIDE CIR
NAPERVILLE, IL 60563

KATHLEEN HOLONICH
8242 MARY LEE LANE
LAUREL, MD 20723

KATHLEEN PAOLINI-KENNINGTON
1028 W ROSCOE ST
FL 2
CHICAGO, IL 60657

KATHRIN HO
495 FONTANELLE CT/
SAN JOSE, CA 95111

KATHRYN HANFORD
991 PARK LN NORTH
BASEMENT APARTMENT

Marbles Holdings LLC Matrix

FRANKLIN SQUARE, NY 11010

KATHRYN KOLLETT
2154 W CULLOM AVE
CHICAGO, IL 60618

KATHRYN LAGANA
32-35 30TH ST, #A5
ASTORIA, NY 11106

KATHRYN SWANSON
531 MELROSE AVE
KENILWORTH, IL 60043

KATIE MCGUIRE
1426 W BERWYN AVE
CHICAGO, IL 60640

KATINA SINGLETON
621 N LEAMINGTON AVE
CHICAGO, IL 60644

KATRINA FELICITAS
5717 PENTON AVE S
SEATTLE, WA 98118

KATRINA GLOWATZ
21 WELLFLEET RD
EAST ROCKWAY, NY 11518

KAYLA CARRIGAN
10751 EVENING WIND COURT
COLUMBIA, MD 21044

KAYLEN HAGE
7023 MACARTHUR BLVD
BETHESDA, MD 20816

KEITH H LEVY
9 AUGUSTA WOOD COURT
REISTERSTOWN, MD 21136

KEITH HAHN
21 MAPLE ST
JACKSON, NJ 08527

KELFALAH KABBAH
111 E STEWART AVE APT1
LANSDOWNE, PA 19050

KELLER OMALLEY
2025 TERRY AVE
SEATTLE, WA 98121

KELLY ALLEN
178 DEW DROP RD APT L
YORK, PA 17402

KELLY COOK
272 GREENLEAF CIRCLE
ARNOLD, MD 21012

KELLY DERRICK

Marbles Holdings LLC Matrix

1013 WHITPAIN HILLS
BLUE BELL, PA 19422

KELLY MORDINI
713 N MICHIGAN ST
ELMHURST, IL 60126

KELLY STANCKIEWITZ
61 STERNBERGER AVE
UNIT 3
LONG BRANCH, NJ 07740

KELSEA GILDAWIE
8 PARK ST
NATICK, MA 01760

KELSIE BLUE
77A MILFORD AVE
MANCHESTER, NJ 08759

KENDAMA USA
2140 NEWMARKET PARKWAY
SUITE 118
MARIETTA, GA 30067

KENNETH BROWN
502 AVENUE G #19
REDONDO BEACH, CA 90277

KENNETH SHANKLIN
6027 S RIDGELAND AVE
APT 1
CHICAGO, IL 60649

KENT WILLIAMS
2635 HARBOR DRIVE
JOLIET, IL 60431

KERVON HENRY
210S W 153RD ST
APT 1B
NEW YORK CITY, NY 10039

KEVIN AGUILAR
2309 BLUEBELL AVE
SAN JOSE, CA 95122

KEVIN BENNETT
1517 E NORTH AVE APT 205
BALTIMORE, MD 21213

KEVIN GAROFALO
685 DONNA AVE
AURORA, IL 60505

KEVIN KULWIK
1295 WATERFORD DR
COLUMBUS, OH 43220

KEVIN MCCAMMACK
738 S FOREST DR
BARRINGTON, IL 60010

Marbles Holdings LLC Matrix

KEVIN MORALES
5541 WEST PENSACOLA AVE
CHICAGO, IL 60641

KEVIN RAUDA
2308 W HURON ST
CHICAGO, IL 60612

KEVIN SOULE
645 JUDSON AVE
EVANSTON, IL 60202

KEWANA HODGES
1421 W 72ND PLACE
CHICAGO, IL 60636

KHALA FORD
561 LIMERICK WAY
LARGO, MD 20785

KIANA QUIDACHAY
502 E PINE ST, UNIT 9
SANTA ANA, CA 92701

KIANNA BROWN
20638 HAYNES ST
WINNETKA, CA 91306

KIARA GONZALEZ
95 BRIDLE PATH CIRCLE
RANDOLPH, MA 02368

KID O
8 NICHOLAS COURT
DAYTON, NJ 08810

KIDS TOY CLUB, LLC
1700 BAYWOOD DR
SARASOTA, FL 34231

KIDSOURCE
ONE CORPORATE DRIVE
GRANTSVILLE, MD 21536

KIDZAW
730 W RANDOLPH SUITE 400
CHICAGO, IL 60661

KIELEHA PINKSTON
820 5TH AVE
AURORA, IL 60505

KIJE WATT
1327 FLATBUSH AVE
BROOKLYN, NY 11226

KIKKERLAND DESIGN
C/O JP MORGAN CHASE/ PO BOX 30892
LOCKBOX SERVICE
NEW YORK, NY 10087-0892

KIMBERLY KACZMAREK
4821 NORTH WOLCOH AVE

Marbles Holdings LLC Matrix

CHICAGO, IL 60640

KING COUNTY TREASURY
500 4TH AVE #600
SEATTLE, WA 98104-2340

KIRK LITTLE
7150 72ND PLACE
GLENDALE, NY 11385

KIRSTEN SUNDSTROM
1944 W WINNEMAC AVE #2
CHICAGO, IL 60640

KIWANA JNO-BAPTISTE
2164 POWELL AVE APT D1
BRONX, NY 10462

KLAUDJA SULAJ
5288 PINE AIRES DR
STERLING HEIGHTS, MI 48314

KLEAN WINDOW
PO BOX 9242
SEATTLE, WA 98109

KRISTA KOELLER
5423 N SPAULDING AVE
CHICAGO, IL 60625

KRISTEN DENNISON
6377 EBERSTARK DRIVE
COLUMBUS, OH 43235

KRISTEN MEAD
15 RIVERTON DRIVE
SAN FRANCISCO, CA 94132

KRISTEN STANCAVAGE
8315 TELEGRAPH RD #219
ODENTON, MD 21113

KRISTIN ARMFIELD
80 FAIRWAY DRIVE
#8
DALY CITY, CA 94105

KRISTIN CREIGHTON
520 LEONARD ST
GROUND FLOOR
BROOKLYN, NY 11222

KRISTINE LASK
720 HILLSWICK CIR
FOLSOM, CA 95630

KRISTOPHER JAMES
22330 NE 28TH ST
SAMMAMISH, WA 98074

KRYSTIANNA JOHNSON
2441 COLFAX AVES
MINNEAPOLIS, MN 55405

Marbles Holdings LLC Matrix

KTR ILLINOIS LLC
PO BOX 846329
DALLAS, TX 75284-6329

KUDZAI TSODZO
2410 CROOKS RD   APT 13
TROY, MI 48084

KUNAL PATEL
85 CARTHAGE LANE
HOFFMAN ESTATES, IL 60169

KWANICE MINOR
810 RHODE ISLAND AVE NW
WASHINGTON, DC 20001

KYLE KOCINSKI
2315 APPLEBY DRIVE
WHEATON, IL 60189

KYLE MASKELL
37 SPRAGUE AVE
HOLBROOK, MA 02343

KYLE R ADAMSON
23939 KITTRIDGE STREET
WEST HILLS, CA 91307

KYLE RADEMACHER
808 GREEN STREET
SAN FRANCISCO, CA 94133

KYLE ROBINSON
2312 LOMITA BLVD
LOMITA, CA 90717

KYLE SANCHEZ
431 MARKET STREET
PERTH AMBOY, NJ 08861

KYLE THOMPSON
301 SHELARD PKWY
#344
ST LOUIS PARK, MN 55426

KYRA HARRIS
17513 COLLIER CIRCLE
POOLESVILLE, MD 20837

LAMBERT HIGUERA
720 SHALIMAR DRIVE
APARTMENT C
COSTA MESA, CA 92627

LAMEL GARLAND-BEY
574 WARREN ST
APT 2L
BROOKLYN, NY 11217

LANCE VALENTINE
5533 N MANGO AVE
CHICAGO, IL 60630

Marbles Holdings LLC Matrix

LANDMARK INDUSTRIES
PO BOX 150626
SAN RAFAEL, CA 94915

LARA KRUSE
886 NELLI CT #105
NAPERVILLE, IL 60563

LAURA BAER
1604 PLEASANT PLAINS RD
ANNAPOLIS, MD 21409

LAURA BUZZARD
5549 CEDAR CREEK WAY
CITRUS HEIGHTS, CA 95610

LAURA CAVIANI
4354 45TH AVE S
MINNEAPOLIS, MN 55406

LAURA MAK
1106 OTTAWA AVE
WEST ST PAUL, MN 55118

LAURA REYES - FRANCO
922 W EASTWOOD AVE APT 304
CHICAGO, IL 60640

LAURA ROKITA
1506 W HUDSON
APARTMENT 2
CHICAGO, IL 60610

LAURA SCROGGINS
850 AVOCET DRIVE #7210
REDWOOD CITY, CA 94065

LAURA STEVENS
39 MAPLE TREE AVENUE #8
STAMFORD, CT 06906

LAURA WROBLESKY
2 PARTRIDGE AVE
FREEHOLD, NJ 07728

LAUREN BRYANT
473 NETHERWOOD DR
KEYPORT, NJ 07735

LAUREN EXUM
4300 MONUMENT ROAD
METHODIST HOUSE-BRIDGE HOUSE 1
PHILADELPHIA, PA 19131

LAUREN RUSSELL
397 CHURCHILL LANE
GURNEE, IL 60031

LAURIE CELNIK
5539 WHITSETT AVE
APT #8
VALLEY VILLAGE, CA 91607

Marbles Holdings LLC Matrix

LEAH MCKNIGHT
1283 19TH AVE
SAN FRANCISCO, CA 94122

LEARNING WRAPS
1660 W GORDON AVE SUITE 4
LAYTON, UT 84041

LEE RIGNEY
848 N RICHMOND ST  APT 2
CHICAGO, IL 60622

LEEANN SUPLEE
1445 MONARCH CIRCLE
NAPERVILLE, IL 60564

LEEN SALEH
2412 KIRKBRIDE DR
DANVERS, MA 01923

LEO LACAMERA
2177 W GIDDINGS ST
CHICAGO, IL 60625

LETICIA VALLES
133 N OHIO ST
AURORA, IL 60505

LETTERHEAD PRESS, INC.
16800 W RYERSON ROAD
NEW BERLIN, WI 53151

LEYDEER MOLINA
1205 GRANT AVE S, #0201
RENTON, WA 98055

LGA PARTNERS
1425 FORBES AVENUE SUITE 400
PITTSBURGH, PA 15219

LIAM NIELDS
4420 15TH AVE S
MINNEAPOLIS, MN 55407

LIANE SANNINO
8 NATHANIEL DRVIE
MILLSTONE TWP, NJ 08535

LIBERTY CENTER LLC
L-3745
COLUMBUS, OH 43260-3745

LIBERTY COMMUNITY AUTHORITY
PO BOX 645434
CINCINNATI, OH 45264-5434

LIGHT UP
2660 S EL CAMINO REAL
SAN MATEO, CA 94403

LILI HUSZTI
2175 HUDSON TERRACE  APT 9L

Marbles Holdings LLC Matrix

FORT LEE, NJ 07024

LILIANA VASQUEZ
161 CLIFTON AVE
STATEN ISLAND, NY 10305

LILY ENSMINGER
1521 15TH AVE
APT 2
SEATTLE, WA 98122

LINCOLN SQUARE
RAVESWOOD CHAMBER OF COMMERCE
2611 W LAWRENCE AVENUE
GROUND FLOOR
CHICAGO, IL 60625

LINDSAY GASKINS
1249 N HOYNE AVE
CHICAGO, IL 60622

LINDSAY MITCHELL
2226 TELEGRAPH HILL CT
ROCKLIN, CA 95765

LINDSAY PEREZ
431 MANOR PL
AURORA, IL 60506

LINDSIE HABEN
126 ELM STREET
SANDWICH, IL 60548

LINFENG
HOULIN VILLAGE, CHENJIANG TOWN
HUANGYAN DISTRICT
TAIZHOU CITY 318020 ZHEJIANG PROVINCE

LION RAMPANT IMPORTS
36 EASTON ROAD
BRANTFORD ON N3P 1J5 CANADA

LISA BANY
603 GREENWOOD RD
GLENVIEW, IL 60025

LISA DEPIETRO
217 HOCKESSIN CIRCLE
HOCKESSIN, DE

LISA JENSEN
6626 N HARLEM
CHICAGO, IL 60631

LITTLEBITS
DEPT CH 19896
PALATINE, IL 60055-9896

LIZET ORTEGA
1039 RANCHITO COURT
EL CERRITO, CA 94530

LOGAN M GIANNINI

Marbles Holdings LLC Matrix

665 45TH AVE NE
MINNEAPOLIS, MN 55421

LOGAN SMITH
4747 HEATHERBROOK DR
TROY, MI 48098

LOGICAL MEDIA GROUP
445 W ERIE STREET
SUITE # 103
CHICAGO, IL 60654

LONGSHORE
ROOM 307 HENG NGAI JEWELRY CENTRE
4 HOK YUEN
STREET EAST HUNGHOM
KOWLOON HK

LONGSHORE LIMITED
ROOM 307 HENG NGAI JEWELRY CENTRE
4 HOK YUEN
STREET EAST HUNGHOM
KOWLOON HK

LOOMIS
DEPT 0757 PO BOX 120001
DALLAS, TX 75312-0757

LOONEY LABS
ATTN ALISON FRANE
4920 NIAGARA ROAD
SUITE 405
COLLEGE PARK, MD 20740

LOS ANGELES COUNTY TAX
PO BOX 514818
LOS ANGELES, CA 90051-4818

LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES, CA 90051-0399

LOUIE RAMOS
670 26TH AVE
SAN FRANCISCO, CA 94121

LOUIS SANTACROCE
1148 CARRS WHARF RD
EDGEWATER, MD 21037

LOYOLA LANDRY
653 PLUMER ST APT C
COSTA MESA, CA 92627

LRI MARKETING
1601 SE GATEWAY DRIVE SUITE #130
GRIMES, IA 50111

LUCKY
10TH FL (LUCKY STAR BLDG)
97, SEC 2, NAN KANG RD
TAIPEI TAIWAN

Marbles Holdings LLC Matrix

LUCKY STAR ENTERPRISE & CO., LTD.
1OTH FL (LUCKY STAR BLDG)
97, SEC 2, NAN KANG RD
TAIPEI TAIWAN

LUIS DIAZ
116 COOLIDGE AVE
BARRINGTON, IL 60010

LUIS MELENDEZ
1761 3RD AVE 4C
NEW YORK, NY 10029

LUIS PEREZ
1471 UNDERWOOD AVE
SAN FRANCISCO, CA 94124

LUIS RUSTAD
327 E/ SEEGERS ROAD
APARTMENT 116
ARLINGTON HEIGHTS, IL 60005

LUISA RODRIGUEZ
91 JEWELL ST
APT 1
GARFIELD, NJ 07026

LUKE MCLAUGHLIN
2251 W MONTROSE AVE UNT 1
CHICAGO, IL 60618

LUKE PISAREK
88 SILOAM RD
FREEHOLD, NJ 07728

LUMI
ATTN ACCOUNTS RECEIVABLES
3828 S SANTA FE AVE
LOS ANGELES, CA 90058

LUXBLOX LLC
325 N PRAIRE ST
GALESBURG, IL 61401

M COY GROUP LLC
5331 COMMERCE PARKWAY WEST
PARMA, OH 44130

M DIGITALE LLC
505 N LAKE SHORE DRIVE #1618
CHICAGO, IL 60611

MACERICH
ATTN JAN HELLENBERG
1175 PITTSFORD VICTOR RD, STE 220
PITTSFORD, NY 14534

MACERICH SANTA MONICA LP
ATTN LAUREL HARTMAN-DUFAU
401 WILSHIRE BLVD
SANTA MONICA, CA 90401

MACGUIRE FRELIX

Marbles Holdings LLC Matrix

10411 S WILTON PL
LOS ANGELES, CA 90047

MAD CAVE BIRD GAMES
922 BRADFORD GREENS COURT NE
GRAND RAPIDS, MI 49525

MADDELINE PARROW
1321 104TH PLACE NE
BLAINE, MN 55434

MADELEINE STEARNS
1845 W LARPENTEUR
FALCON HEIGHTS, MN 55113

MADELINE BURKE
5704 MOSSROCK DR
ROCKVILLE, MD 20852

MADELYN LIPSON
71 FAIRVIEW AVE
GREAT NECK, NY 11023

MAEGAN LEE
4803 N FAIRFIELD AVE
UNIT #3`
CHICAGO, IL 60625

MAGFORMERS LLC
ATTN CHRISTY GEHRINGER
P.O. BOX 171426
SALT LAKE CITY, UT 84117

MAGNIF
PO BOX 720
MENTOR, OH 44061

MAINFREIGHT
1400 GLENN CURTISS ST
CARSON, CA 90746

MAIYA DINGLE
19 COMMUNITY DRIVE
LONG BEACH, NY 11561

MALCOLM COLEMAN
118 DARRINGTON ST SW
WASHINGTON, DC 20082

MALIK JOHNSON
424 MELLON ST SE
WASHINGTON, DC 20032

MALIKA SARESHWALA
8430 LATROBE AVE
SKOKIE, IL 60077

MANDELA HUDSON
1617 S MORGAN
APT 2
CHICAGO, IL 60608

MANDY APGAR

Marbles Holdings LLC Matrix

21 BEAVER AVE
ANNANDALE, NJ 08801

MANHATTAN TOY
430 FIRST AVENUE NORTH
SUITE 500
MINNEAPOLIS, MN 55401

MANISHA SANDHU
537 SUMMIT DR
SCHAUMBURG, IL 60193

MANVELL ROGERS
582 MALIBU CIRCLE SOUTH
BULLHEAD CITY, AZ 86442

MARBLES HOLDINGS, LLC
ATTN: GIRISHA CHANDRARAJ
1918 NORTH MENDELL STREET
SUITE 400
CHICAGO, IL 60642

MARBLES HOLDINGS, LLC
ATTN: MICHAEL SMITH
1918 NORTH MENDELL STREET
SUITE 400

MARC DUCHARME
13 MAPLE ST
UNIT 2
DERRY, NH 03038

MARC SALSBERRY
82 WESTERN AVE
LYNN, MA 01904

MARC STILES
2405 BARCELONA WAY
SACRAMENTO, CA 95825

MARCEL SMITH JR
5761 13TH ST NW
WASHINGTON, DC 20011

MARCIA JEFFERS
20881 CRESTVIEW LANE
HUNTINGTON BEACH, CA 92646

MARCUS DOWELL
8539 YALTA LN NE
CIRCLE PINES, MN 55014

MARCUS PATINO
871 PALISADE AVENUE
TEANECK, NJ 07666

MARCUS VALENZUELA
9 WHEATLAND STREET
SALEM, MA 01970

MARIA ARANA
125 CAMBON DRIVE
SAN FRANSICO, CA 94132

Marbles Holdings LLC Matrix

MARIA KIRBY
610 OAK RD
EVENDALE, OH 45246

MARIAH DUROJAIYE
210 W 230 STREET
APT 11K
BRONX, NY 10496

MARIAH DURRAH
134 COURTENAY ROAD
HEMPSTEAD, NY 11550

MARIAH PHILLIPS
6515 BELCREST RD 813A
HYATTSVILLE, MD 20782

MARIE DUGGER
4117 PARKRIDGE DR
WHITE BEAR LAKE, MN 55110

MARILYN LOUIS
345 LEFFERTS AVE, #B5
BROOKLYN, NY 11225

MARION QUIJANO
1401 HOLCOMB PLACE
PLACENTIA, CA 92870

MARISELA LANDEROS
328 ARLETA AVE
SAN JOSE, CA 95128

MARISSA DOUGHERTY
875 HILLCREST BLVD
HOFFMAN ESTATES, IL 60169

MARISSA SCRIBNER
8624 NE 17TH ST
CLYDE HILL, WA 98004

MARK GARCIA
4125 57TH STREET
WOODSIDE, NY 11377

MARK GROSS
150 BROADMOOR DR
SAN FRANSICO, CA 94132

MARK RUFFIN
144 N FRAZIER
PHILADELPHIA, PA 19139

MARKQUAL FORD
13760 LABELLE ST
OAK PARK, MI 48234

MARLENA HOWARD
130 HARDING AVE
LONG BEACH, NY 11561

MARLENE FLORES-SANCHEZ

Marbles Holdings LLC Matrix

3522 CHERRY AVE
SAN JOSE, CA 95118

MARLOND FURYE
2538 95TH STREET, APT 2F
EAST ELMHURST, NY 11369

MARQUI MARTIN
1032 UPNOR RD
BALTIMORE, MD 21212

MARQUIS BASKERVILLE
28-46 49TH STREET
2ND FLOOR
ASTORIA, NY 11103

MARSHMALLOW FUN COMPANY LLC
2544 ELM STREET, SUITE 200
DALLAS, TX 75226

MARTIN CUMMISKEY
6311 CHESWORTH RD
CATSONVILLE, MD 21228

MARY FULLERTON
1713 S CLIFTON AVE
PARK RIDGE, IL 60068

MARY HASSIG
35 DECIDEDLY LN
BEAR, DE 19701

MARY THOMAS
2716 MARKLYN DRIVE
WILMINGTON, DE 19810

MASON BOEMAN
2723 W AINSLIE
CHICAGO, IL 60625

MASON JEAN
1666 CANANARO DR
ANNAPOLIS, MD 21409

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7044
PO BOX 7044
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7065
BOSTON, MA 02204-7065

MATH FOR LOVE
6032 5TH AVE NW
SEATTLE, WA 98107

MATT NIKAITANI
576 W RICHMOND AVE

Marbles Holdings LLC Matrix

RICHMOND, CA 94801

MATTEL
PO BOX 100125
ATLANTA, GA 30384

MATTHEW BEVER
3447 FORBES AVE
SANTA CLARA, CA 95051

MATTHEW BLUBAUGH
1154 BROOKWOOD LANE
GLENOLDEN, PA 19036

MATTHEW CLEMENTS
1056 SUGAR MAPLE DR
DAVIDSONVILLE, MD 21035

MATTHEW CROSON
330 KAMILAH LN
GAHANNA, OH 43230

MATTHEW DAY
31 MANETTO DR
PLAINVIEW, NY 11803

MATTHEW DISPENZA
16651 BLANTON LN
#D
HUNTINGTON BEACH, CA 92649

MATTHEW DURAN
24391 BLUE RIDGE RD
LAKE FOREST, CA 92630

MATTHEW HARDEE
1227 HOLLY PARK CIRCLE
MYRTLE BEACH, SC 29577

MATTHEW HARRIGAN
21 DAVENPORT AVENUE
NEW ROCHELLE, NY 10805

MATTHEW KIRBY
10114 STANSFIELD RD
LAUREL, MD 20723

MATTHEW LESSO
11 PRATT STREET
APT 1
BOSTON, MA 02134

MATTHEW MADDEN
213 ROCKO DR
MYRTLE BEACH, SC 29579

MATTHEW NOWAK
87 MASON ST
SALEM, MA 01970

MATTHEW PADILLA
6223 N MAPLEWOOD
CHICAGO, IL 60659

Marbles Holdings LLC Matrix

MATTHEW PUDELEK
1460 N FAIRLANE DR UNIT 306
SCHAUMBURG, IL 60193

MATTHEW RIGGS
2211 COHANSEY BLVD
ROSEVILLE, MN 55113

MATTHEW ROBINSON
7143 S MAPLEWOOD AVE
CHICAGO, IL 60629

MATTHEW STAHL
2604 FREDERICK AVE
WILMINGTON, DE 19805

MATTHEW WHITESELL
4522 N LINCON AVE
CHICAGO, IL 60625

MAURICE MCCLINTON
1100 S BROAD ST
PHILADELPHIA, PA 19146

MAX BARBER
110 SADOWA STREET
SAN FRANCISCO, CA 94112

MAX BUTVINIK
1013 ADORA CIRCLE
ROSEVILLE, CA 95678

MAX GLINER
175 6TH ST
ROOM 405
SAN FRANCISCO, CA 94132

MAXAMILLIAN FOSS
22 BOW STREET
MIDDLETON, MA 01923

MAXINE COOK
595 JOHN MUIR DR
SAN FRANCISCO, CA 94132

MAXWELL LANGNER
183 ARGONNE AVE
APT #1
LONG BEACH, CA 90803

MAYA CASTILLO
195 STERLING RD
ELMONT, NY 11003

MBM BUILDING SYSTEMS LTD
17 CLYDE RD
BALLSBRIDGE DUB

MCBRIDE KELLEY BAURER
ARCHITECTS/ PLANNERS
1918 N MENDELL STRET SUITE 300
CHICAGO, IL 60642

Marbles Holdings LLC Matrix

MCGILL ASSOCS
4155 CLAIRMONT ROAD
SUITE #3C
COLUMBUS, OH 43220

MDR
PO BOX 75174
CHICAGO, IL 60675-5174

MEGAN CHENOWETH
2102 DON AVE
WESTMINSER, MD 21157

MEGAN CONDON
1208 WATERS EDGE DR
NEWARK, DE 19702

MEGAN DAVIS
PO BOX 1836
OWINGS MILLS, MD 21117

MEGAN HOBBS
1516 COMO AVE
ST. PAUL, MN 55108

MEGAN HOMPE
1220 NE 143RD ST
SEATTLE, WA 98125

MEGAN MACHADO-MAITOZA
50 ALBION STREET
FALL RIVER, MA 02723

MEGAN O'NEILL
1450 E KATIE LANE
PALATINE, IL 60074

MEGAN PHIFER
7949 RIDGE AVE, APT A21
PHILADELPHIA, PA 19128

MEGH PATEL
1445 W TAYLOR ST
CHICAGO, IL 60607

MEGHAN GOIS
1910 DORCHESTER AVE APT 518
BOSTON, MA 02124

MEGHAN KELLY
30 SADOWSKI DR
OLD BRIDGE, NJ 08857

MEISEL
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

MELANIE DELUCA
69 TULIP LANE
NEWARK, DE 19713

MELANIE MINOR

Marbles Holdings LLC Matrix

752 LA PARA AVE
PALO ALTO, CA 94306

MELINDA BOWEN
41 WAYNE ST
2B
STATEN ISLAND, NY 10310

MELISSA & DOUG
PO BOX 590
WESTPORT, CT 06881

MELISSA WEISNER
10218 PARK VIEW CIRCLE
BLOOMINGTON, MN 55431

MELISSA WRIGHT
2400 ELLIOTT AVE, #421
SEATTLE, WA 98121

MELLOW MILITIA LLC
625 E HALEY ST
UNIT A
SANTA BARBARA, CA 93103

MELON RIND
1325 HOWARD AVE #241
BURLINGAME, CA 94010

MELVIN ALARCON
2000 GREEN BLVD
APT 29C
MYRTLEW BEACH, SC 29577

MENDELL STREET LOFTS LLC
1918 NORTH MENDELL STREET
CHICAGO, IL 60642

MERCHANTS ASSOCIATES BS
16916 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MI TOYS
REGISTER ADDR: 17/F
SIU YING COMMERCIAL BUILDING
151-155 QUEEN'S ROAD CENTRAL
HONG KONG HK

MI TOYS INTERNATIONAL LIMITED
REGISTER ADDR: 17/F
SIU YING COMMERCIAL BUILDING
151-155 QUEEN'S ROAD CENTRAL
HONG KONG HK

MICHAEL BIXBY
1102 LAKE BREEZE CT
LELAND, NC 28451

MICHAEL BURR
22041 CRESPI ST
WOODLAND HILLS, CA 91364

MICHAEL CURRAN

Marbles Holdings LLC Matrix

65 PLEASANT STREET
HOLBROOK, MA 02343

MICHAEL DEPROSPO
78 SIXTH AVE
HAWTHORNE, NJ 07506

MICHAEL DONAHUE
2929 W 190TH ST
#129
REDONDO BEACH, CA 90278

MICHAEL DRAGON
1047 BUNKERHILL RD
ASHTABULA, OH 44004

MICHAEL DUMAS
22 KINGSWOOD DR
ABINGTON, MA 02351

MICHAEL FREEMAN
1325 FRANKLIN AVENUE
2S
BRONX, NY 10456

MICHAEL GILBERT
1964 19TH STREET
SANTA MONICA, CA 90404

MICHAEL HADDING
672 W FLINTLAKE CT
APT F
MYRTLE BEACH, SC 29579

MICHAEL HAMMER
1047 MAPLE ST
SANTA MONICA, CA 90405

MICHAEL HART
414 PRITCHARD ST
MYRTLE BEACH, SC 29579

MICHAEL HUGHES
37221 CHARTER OAKS BLVD
CLINTON TOWNSHIP, MI 48036

MICHAEL JOHNSON
3155 BROADWAY
APT 14
NEW YORK, NY 10027

MICHAEL KILLEEN
900 W GUNNISON ST
CHICAGO, IL 60640

MICHAEL KULLIK
2324 GALL AVE
MAPLEWOOD, MN 55109

MICHAEL NAVARRA
55 STEWART ST
FLORAL PARK, NY 11001

Marbles Holdings LLC Matrix

MICHAEL RIERSON
824 MILLWOOD AVENUE
ROSEVILLE, MN 55113

MICHAEL SMITH
150 MILLSTONE ROAD
DEERFIELD, IL 60015

MICHAEL YAZUJIAN
407 SHIPWRIGHTER WAY
LANSDALE, PA 19446

MICHAEL ZARPAS
6820 DEAN DRIVE
MCLEAN, VA 22101

MICHEAL CHANG
3005 SOLSTICE LANE
ANNAPOLIS, MD 21401

MICHELLE KIM
14249 FRIAR ST
APT #4
VAN NUYS, CA 91401

MICHELLE LE
14342 30TH AVE NE
SEATTLE, WA 98125

MICHELLE NIA
5711 BEVIS AVE
SHERMAN OAKS, CA 91411

MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48922

MICHIGAN DEPT OF TREASURY
OFFICE OF COLLECTIONS
PO BOX 30199
LANSING, MI 48909-7699

MIGUEL LEDEZMA
582 MENKER AVE APT D
SAN JOSE, CA 95128

MIGUEL VILLARINI
3001 N WHIPPLE
CHICAGO, IL 60618

MIKAELA DUPRIEST
2851 N HARDING AVE
UNIT 1
CHICAGO, IL 60618

MILES F KIMMINS
200DALE DRIVE
ROCKVILLE, MD 20850

MILES KELLY
3650 MIDVALE AVENUE
APT 205
LOS ANGELES, CA 90034

Marbles Holdings LLC Matrix

MILES TIAGO
6 LAMKER CT
LITTLE FERRY, NJ 07643

MILES UNGAR
16 MONMOUTH AVE
EDISON, NJ 08820

MIND TWISTER USA
ATTN MONICA LUCAS
5090 CAMINITO EXQUISTO
SAN DIEGO, CA 92130

MINDWARE
ATTN MYCHELLE SMITH
PO BOX 310482
DES MOINES, IA 50331

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERTS ST N
SAINT PAUL, MN 55101-2228

MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
SAINT PAUL, MN 55145-1765

MINNESOTA PARTNERSHIP TAX
MAIL STATION 1760
ST. PAUL, MN 55145-1760

MINNESOTA REVENUE
525 LAKE AVE
525 LAKE AVE
DULUTH, MN 55802

MINNESOTA UI
PO BOX 64621
ST. PAUL, MN 55164-0621

MIRANDA MATTHEWS
2 GRADY LANE
NEW CASTLE, DE 19720

MIREYA LIMON
57 TAYLOR ST
SAN FRANCISCO, CA 94102

MITCHELL DOMINGO
55 PINEWOOD
IRVINE, CA 92604

MOBI GAMES INC.
ATTN CHRISTINE CHO
158 GLENROSE AVENUE
TORONTO ON M4T 1K8 CANADA

MODERN TESTING SERVICES (MTS)
349 LENOX STREET, UNIT 1
ATTN: ACCOUNT DEPARTMENT
NORWOOD, MA 02062

MODERN TESTING SERVICES, LLC
ATTN ACCOUNT DEPARTMENT

Marbles Holdings LLC Matrix

349 LENOX STREET, UNIT 1
NORWOOD, MA 02062

MODERN TWIST
1465 PARK AVENUE
EMERYVILLE, CA 94608

MOHAMED KONNEH
3241 S WABASH AVE
CHICAGO, IL 60616

MOLLY BINEK
409 N WILSON
ROYAL OAK, MI 48067

MOLLY MOYER
72 SPRINGER CT
HOCKESSIN, DE 19707

MONETATE, INC.
951 E HECTOR STREET
CONSHOHOCKEN, PA 19428

MONICA MARCIAL-GUTIERREZ
400 LONGFIELD RD
NEWARK, DE 19713

MONICA SCAFIDI
8812 ADMIRAL DR
LAUREL, MD 20708

MONTGOMERY COUNTY MARYLAND
DEPARTMENT OF FINANCE
DIVISION OF TREASURY
255 ROCKVILLE PIKE, L-15
ROCKVILLE, MD 20850

MONTGOMERY MALL, LLC
ATTN JEFF BROWER, SENIOR GENERAL MANAGER
WESTFIELD
7101 DEMOCRACY BLVD
BETHESDA, MD 20817

MORGAN BRANCH
5866 THUNDER HILL RD
COLUMBIA, MD 21045

MORGAN MOQUIN
89 S MAIN ST,
ASSONET, MA 02702

MOVING PARTS LLC
1509 W BERWYN AVE,
SUITE 205
CHICAGO, IL 60640

MR MAINTENANCE INC
5123 PEARL STREET
SCHILLER PARK, IL 60176

MTS MODERN TESTING SERVICES, LLC
244 LIBERTY STREET, UNIT 1-2
ATTN: ACCOUNT DEPARTMENT

Marbles Holdings LLC Matrix

BROCKTON, MA 02301

MUSTARD
22-47 80TH ST
JACKSON HEIGHTS, NY 11370

MYRTLE BEACH FIRE RESCUE
PO BOX 935667
ATLANTA, GA 31193-5667

NADAV MARCUS
1021 DULANEY VALLEY RD
TOWSON, MD 21204

NANCY MURR
1796 WOODHAVEN WAY
OAKLAND, CA 94611

NANCY SOLORIO
181 ALEXANDER AVE
UNIT 4
SAN JOSE, CA 95116

NATALIE CASEY
ON178 ALEXANDER DRIVE
GENEVA, IL 60134

NATASHA ARSENEAU
28 MILNER ST
WALTHAM, MA 02451

NATHAN CUDDINGTON
10596 SPOTTED HORSE LN
COLUMBIA, MD 21044

NATHAN FRONTIERO
36 HARTZ ST
GLOUCESTER, MA 01930

NATHAN LOBONO
1500 ROBIN CIRCLE
UNIT 318
HOFFMAN ESTATES, IL 60169

NATHAN NAPLES
2131 MANICO DR
CREST HILL, IL 60403

NATHAN PIERSON
1237 W MORSE AVENUE
APT #2
CHICAGO, IL 60626

NATHANIEL LEE
1328 ANZA STREET
SAN FRANSICO, CA 94118

NATIONAL BOOK NETWORK
PO BOX 62188
BALTIMORE, MD 21264-2188

NATIONAL SPORTING GOODS
376 HOLLYWOOD AVE SUITE 202

Marbles Holdings LLC Matrix

FAIRFIELD, NJ 07004

NATORI TOGAWA
659 SOUTHGATE AVE
DALY CITY, CA 94015

NEAL, GERBER & EISENBERG LLP
28987 NETWORK PLACE
CHICAGO, IL 60673-1289

NEAT OH! INTERNATIONAL, LLC
790 FRONTAGE ROAD SUITE 303
WINNETKA, IL 60093

NEIPORI PELLE
9454 BAR DU LANE
SACRAMENTO, CA 95829

NEKOELA BISHOP
320 BEMENT AVE
STATEN ISLAND, NY 10310

NEMESIS HAWKINS
302 CUMBERLAND ST
B
BROOKLYN, NY 11238

NEW JERSEY DEPARTMENT OF TAXATION
50 BARRACK STREET
1ST FLOOR
TRENTON, NJ 08695-0001

NEW JERSEY DIVISION OF TAXATION
PO BOX 1008
MOORESTOWN, NJ 08057-1008

NEW WTC RETAIL OWNER LLC
185 GREENWICH ST
NEW YORK, NY 10007

NEW YORK STATE
PO BOX 4301
BINGHAMTON, NY 13902-4301

NEXT DAY PLUS
11411 WEST 183RD STREET SUITE A
ORLAND PARK, IL 60467

NH GS MANAGER INC
PO BOX 75740
BALTIMORE, MD 21275-5740

NH-K RETAIL LLC
ATTN CHRISTINE CAURAUGH
REVENUE ACCOUNTING MANAGER
12500 FAIR LAKES CIRCLE, SUITE 400
FAIRFAX, VA 22033

NH-K RETAIL LLC
PO BOX 75740
BALTIMORE, MD 21275-5740

NICHOLAS BENNETT

Marbles Holdings LLC Matrix

271 LYNNFIELD STREET
LYNN, MA 01904

NICHOLAS BURROUGHS
2308 W ROSECROFT VILLAGE CIR
OXON HILL, MD 20745

NICHOLAS CHASE
2219 W ARGYLE ST, #2
CHICAGO, IL 60625

NICHOLAS JONES
10306 NIGHTMIST CT
COLUMBIA, MD 21044

NICHOLAS LEBRUN
4265RIDGEWOOD TERRACE
VADRAIS HEIGHTS, MN 55127

NICHOLAS MORGANELLA
24113 ARCHWOOD ST
WEST HILLS, CA 91307

NICHOLAS POPMA
928 VETERANS LANE
CROWN POINT, IN 46307

NICHOLAS SCHENCK
30 BONNELL STREET
FLEMINGTON, NJ 08822

NICHOLAS SHERMAN
802 FONT BLVD
SAN FRANCISCO, CA 94132

NICHOLAS STONE
3440 MADISON AVE APT 1N
BROOKFIELD, IL 60513

NICHOLAS VERDUGO
317 S PACIFIC AVE
SANTA ANA, CA 92703

NICHOLAS VOLPE
11 GAUGUIN WAY
SOMERSET, NJ 08873

NICHOLAS WAKENIGHT
15 COTTAGE ST
APT 2
BOSTON, MA 02128

NICOLAS BERNAL
2062 E SUSQUEHANNA AVE
PHILADELPHIA, PA 19125

NICOLE BOLTON
9406 S PLEASANT AVE
CHICAGO, IL 60643

NICOLE CHESEK
821 NELSON PL
PISCATAWAY, NM 08854

Marbles Holdings LLC Matrix

NICOLE HYDER
1200 OPAL ST
REDONDO BEACH, CA 90277

NICOLE LOMONACO
135 WADSWORTH AVE
STATEN ISLAND, NY 10305

NICOLE M WILLER
4862 N ASHLAND AVE APT3
CHICAGO, IL 60640

NICOLE MAIER
3435 RICHMOND ROAD
STATEN ISLAND, NY 10306

NICOLE MCCLAIN
365 WHITEHALL AVE
NORTHLAKE, IL 60164

NICOLE PFISTER
24 LILLIAN ST
FORDS, NJ 08863

NICOLE ROLDAN
2070 3RD AVE
APT 5H
NEW YORK, NY 10029

NICOLE SALDANA
4N164 PINE GROVE
BENSENVILLE, IL 60106

NICOLE SALGADO
515 S LASALLE ST
AURORA, IL 60505

NICOLE TORRES
2040 N KEDZIE AVE
CHICAGO, IL 60647

NICOLE WILLER
4862 N ASHLAND AVE APT 3E
CHICAGO, IL 60640

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NIKI L OCHONICKY
110 E GEORGE ST, #414
BENSENVILLE, IL 60106

NIKKI A SPAANS
7 ARLINGTON ST
OAKHURST, NJ 07755

NIKOLAI PENA
3541 MILLICENT COURT
SAN JOSE, CA 95148

NIKOLAOS POLIZOS

Marbles Holdings LLC Matrix

5230 SAWHORSE DR
HOFFMAN ESTATES, IL 60192

NINA GANIA
75 AMSTERDAM AVE
TEANECK, NJ 07666

NINA HENNE
1180 CUSHING CIRCLE APT 207
ST. PAUL, MN 55108

NISA PEREIRA
4100 TWIN CIRCLE WAY
HALETHORPE, MD 21227

NJ DIVISION OF TAXATION
PIONEER CREDIT RECOVERY
PIONEER CREDIT RECOVERY
MOORESTOWN, NJ 08057-1008

NOAH GOLDSTEIN
15 MONARCH LANE
FREEHOLD, NJ 07728

NOHEMY MORENO
434 E 6TH ST
LONG BEACH, CA 90802

NOLD - MUCHINSKY
ATTN DAVID NOLD
10500 NE 8TH STREET
SUITE 930
BELLEVUE, WA 98004

NORTH STAR GAMES LLC
3720 FARRAGUT AVE, STE403
KENSINGTON, MD 20895

NOW EXPRESS
200 N GARY AVE
ROSELLE, IL 60172

NY STATE DEPT OF TAXATION
BUILDING 9, W.A. HARRIMAN CAMPUS
ALBANY, NY 12201-2119

NY STATE DEPT OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

NY STATE DEPT OF TAXATION & FINANCE
OFFICE OF PROCESSING & TAXPAYER SRVCS
ALBANY, NY 12227

NYS ASSESSMENTS RECEIVABLE
ATTN GENERAL POST OFFICE
PO BOX 4127
BINGHAMTON, NY 13902

NYS DEPARTMENT OF TAXATION AND FINANCE
DIVISION OF THE TREASURY
PO BOX 22119

Marbles Holdings LLC Matrix

ALBANY, NY 12201-2119

NYS DEPT OF TAXATION & FINANCE
COPT-V
PO BOX 15163
ALBANY, NY 12212-5163

ODETTE CIFUENTES
38 CHANCERY LANE
SAN FRANCISCO, CA 94112

OFFICE OF THE ASSESSOR/SANTA CLARA
COUNTY GOVERNMENT CENTER, EAST WING
70 WEST HEDDING STREET, 5TH FL
SAN JOSE, CA 95110-1771

OGILVY PUBLIC RELATIONS
PO BOX 781983 1 NORTH 5TH STREET
PHILADELPHIA, PA 19178-1983

OGLETREE DEAKINS
PO BOX 89
COLUMBIA, SC 29202

OGOSPORT, LLC
ATTN ADIA THOMAS
BROOKLYN NAVY YARD, BLDG. 3, STE. 408
63 FLUSHING AVE UNIT 137
BROOKLYN, NY 11205

OHIO ART
PO BOX 72085
CLEVELAND, OH 44192-0002

OHIO ATTORNEY GENERAL
ATTN RICHARD CORDRAY
150 E GAY ST FL 21
COLUMBUS, OH 43216-6158

OHIO BUREAU OF WORKERS' COMPENSATION
PO BOX 89492
CLEVELAND, OH 44101-6492

OHIO DEPARTMENT OF TAXATION
PO BOX 16158
COLUMBUS, OH 43216-6158

OHIO DEPARTMENT OF TAXATION
PO BOX 16560
COLUMBUS, OH 43216-6560

OHIO DEPARTMENT OF TAXATION
PO BOX 2678
PO BOX 2678
COLUMBUS, OH 43216-2678

OHIO DEPARTMENT OF TAXATION
PO BOX 347
COLUMBUS, OH 43216-0347

OLIVER STABBE
CMC BOX 271488
500 JOSEPH C WILSON BLVD

Marbles Holdings LLC Matrix

ROCHESTER, NY 14627

OLIVIA CHAN
7529 N KILBOURN AVE
SKOKIE, IL 60076

OLIVIA KING
1052 N MILL ST    APT 112
NAPERVILLE, IL 60563

OLIVIA KOPE
113 NORRIS AVE
METUCHEN, NJ 08840

OLIVIA NEWELL
1051 TREASURE LANE
ROSEVILLE, CA 95678

OLUWASEUN TOLUHI
5 GARVEY LN
NEWARK, DE 19702

ONTAE BARNES JR
200 SCHERMERHORN ST
APT 301
BROOKLYN, NY 11201

OPTO INTERNATIONAL, INC
1325 N MITTEL BLVD
WOOD DALE, IL 60191

ORBET, LLC
ATTN CONSTANTINE DYACHENKO
10075 SANDMEYER LANE
SUITE 150
PHILADELPHIA, PA 19116

ORKIN
7180 TROY HILL DR
SUITE G & H
ELKRIDGE, MD 21075-7057

OUTSET MEDIA
#106-4226 COMMERCE CIRCLE
VICTORIA BC V8Z6N6 CANADA

OZWEST, INC.
PO BOX 847
PORTLAND, OR 97207

PA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
PO BOX 280905
HARRISBURG, PA 17128-0904

PA DEPARTMENT OF REVENUE
PO BOX 280425
327 WALNUT ST FL 3
HARRISBURG, PA 17128-2005

PA DEPT OF REVENUE
PO BOX 280405
HARRISBURG, PA 17128-0405

Marbles Holdings LLC Matrix

PAGE MILLER
2820 DANA COURT
ELLICOTT CITY, MD 21042

PAK LUI
933 W VAN BUREN ST
CHICAGO, IL 60607

PALADIN LLC
31 CAROUSEL DRIVE
RIVERSIDE, RI 02915

PALADONE PRODUCTS LIMITED
2332 GALIANO ST 2ND FLOOR
CORAL GABLES, FL 33134

PALM COURT, LLC
296 6TH AVE
BROOKLYN, NY 11215

PAOLA VARGAS
460 S 10TH ST
APT 18
SAN JOSE, CA 95112

PARIS BROWN
30 WEST HIGH STREET
BOUND BROOK, NJ 08805

PARRAGON (DIVERSE MARKETING)
440 PARK AVE SOUTH, 13TH FLOOR
NEW YORK, NY 10016

PARRIS THOMAS
10117 WESLEIGH DRIVE
COLUMBIA, MD 21046

PARRISH LIVINGSTON
131 ASHLAND AVE
EVANSTON, IL 60202

PASCAL COHEN
1725 W BRYN MAWR
#3
CHICAGO, IL 60660

PATRICIA A SOUKUP
1958 DENBURY DRIVE
BALTIMORE, MD 21222

PATRIK LONGFELLOW
1110 E MAIN ST
LEBANON, OH 45036

PAUL CHRISTENSON
10660 HAMPSHIRE AVE S
#4129
BLOOMINGTON, MN 55438

PAUL HUNTWORK
8331 SPERRY COURT
LAUREL, MD 20723

Marbles Holdings LLC Matrix

PAUL OLSON
51 HATCH AVE
ST PAUL, MN 55117

PAUL PROCHAZKA
621 N VERMONT AVE
ROYAL OAK, MI 48067

PAULA URGELLES
316 BIRCHWOOD RD
NEW MILFORD, NJ 07646

PAULETTE HICKS
5021 N DAMEN
APT 36
CHICAGO, IL 60625

PAV, LLC
PO BOX 1612
LAKE JUNALUSKA, NC 28745

PAX TAG & LABEL, INC
9528-C E RUSH STREET
SO. EL MONTE, CA 91733

PAYTON GESCHKE
2719 DE COOK AVE
PARK RIDGE, IL 60068

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH, PA 15253-5906

PEACEABLE KINGDOM
PO BOX 952942
ST LOUIS, MO 63195-2942

PEGGY BROWN CREATIVE CONSULTING, LLC
ATTN PEGGY BROWN
3239 SOUTH LOGAN AVE
MILWAUKEE, WI 53207

PENNSYLVANIA DEPARTMENT OF REVENUE
6TH FLOOR
STRAWBERRY SQUARE
HARRISBURG, PA 17128-0610

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280404
HARRISBURG, PA 17128-0404

PEOPLES GAS
PO BOX 19100
GREEN BAY, WI 54307-9100

PEOPLES GAS
PO BOX 19100
GREEN BAY, WI 54307-9100

PEPCO
PO BOX 13608
PHILADELPHIA, PA 19101

Marbles Holdings LLC Matrix

PERKINS COIE LLP
PO BOX 24643
SEATTLE, WA 98124-0643

PERMIT ADVISORS
8370 WILSHIRE BLVD STE 330
BEVERLY HILLS, CA 90211

PERRY EISNER
27 DENNISON DR
EAST WINDSOR, NJ 08520

PEST ELIMINATION SYSTEMS TECHNOLOGY INC
PO BOX 1092
NEW YORK, NY 10013

PETE NICHOLLS
671 W 193RD ST, #1D
NEW YORK, NY 10040

PETER LEE
205 GROVE AVENUE
VERONA, NJ 07044

PETER SCHAMP
2056 W CULLOM
CHICAGO, IL 60618

PETERSON MANAGEMENT, L.C. (AGENT)
ATTN CHRISTINE CAURAUGH
REVENUE ACCOUNTING MANAGER
12500 FAIR LAKES CIRCLE, SUITE 400
FAIRFAX, VA 22033

PG&E
BOX 997300
SACRAMENTO, CA 95899-7300

PHILIP + RAE & ASSOCIATES, CPA'S
564 S WASHINGTON ST, STE 200
NAPERVILLE, IL 60540

PHILIP GREENBERG
430 WINSTON DR APT 401
SAN FRANCISCO, CA 94132

PHILLIP GRAHAM
1585 W DEMPSTER ST
MOUNT PROSPECT, IL 60056

PHILLIP MAHONEY
1067 MARSHALL DR
DES PLAINES, IL 60016

PI LAB LLC
ATTN MYCHELLE SMITH
252 WEST MAIN STREET
CARMEL, IN 46032

PIERRE MACHEY
9512 93RD ST
APT 1

Marbles Holdings LLC Matrix

OZONE PARK, NY 11416

PIRASTA
258 N WEST END BLVD #505
QUAKERTOWN, PA 18951

PITNEY BOWES
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES GLOBAL FINANC. SERVICES LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA 15250-7887

PIXEL PRESS
1017 OLIVE ST
ST. LOUIS, MO 63101

PLANTE & MORAN, PLLC
16060 COLLECTION CENTER DRIVE
CHCAGO, IL 60693

PLANTOYS, INC
30120 AHERN AVE
UNION CITY, CA 94587

PLASMART
228-30 COLONNADE ROAD
NEPEAN ON K2E 7J6 CANADA

PLAY MONSTER, LLC(PATCH)
1400 E INMAN PKWY
BELOIT, WI 53511

PLAY VISIONS
ATTN PAULA SGAMBATO
19180-144TH AVE NE
WOODINVILLE, WA 98072

PLUMP ENGINEERING, INC
914 EAST KATELLA AVE
ANAHEIM, CA 92805-6615

PLUS PLUS
ATTN BRET FABER
405 DUNBAR ST
GREENVILLE, SC 29601

POLSINELLI
ATTN DAVID P. VALLAS
161 N CLARK ST, STE 4200
CHICAGO, IL 60601-3316

POWDER THOMPSON
4046 26TH AVENUE SOUTH
MINNEAPOLIS, MN 55406

PPF RTL ROSEDALE SHOPPING CENTER,LLC

Marbles Holdings LLC Matrix

29974 NETWORK PLACE
CHICAGO, IL 60673-1299

PR NEWSWIRE ASSOCIATION LLC
350 HUDSON STREET
3RD FLOOR
NEW YORK, NY 10014

PRECISION WASTE SOLUTION
PO BOX 18856
SHREVEPORT, LA 71138

PRENTICE
ATTN MARIO CIAMPI
100 WEST PUTNAM AVE SLAGLE HOUSE
GREENWICH, CT 06830

PRENTICE CAPITAL MANAGEMENT
ATTN MONICA LUCAS
33 BENEDICT PLACE, 2ND FLOOR
GREENWICH, CT 06830

PRENTICE CAPITAL MANAGEMENT, LP
ATTN MARIO CIAMPI
33 BENEDICT PLACE, 2ND FLOOR
GREENWICH, CT 06830

PRESSMAN
PO BOX 95000-2475
PHILADELPHIA, PA 19195-2475

PRINCE GEORGE'S COUNTY MARYLAND
DEPARTMENT OF FINANCE
DIVISION OF TREASURY
PO BOX 17578
BALTIMORE, MD 21297-1578

PRINCE GEORGE'S COUNTY, MD
PO BOX 17578
BALTIMORE, MD 21297-1578

PRINT STRATEGY INC
PO BOX 579
ROSS, CA 94957-0579

PRISCILLA SANDERS
7305 W 71ST UNIT G
BRIDGEVIEW, IL 60455

PRISM KITES
4214 24TH AVE WEST
SEATTLE, WA 98199

PROCOMP RISK ADVISORS
6800 WEST CENTRAL AVE--UNIT C
TOLEDO, OH 43617

PROTO. TOYS, INC
ATTN SHAUN KNUDSEN
2057 W 700 S
SPRINGVILLE, UT 84663

PSE&G

Marbles Holdings LLC Matrix

PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSI PLAYHOUSE
2800 VISTA RIDGE DR
SUWANEE, GA 30024

PUBLICATIONS INTERNATIONAL LTD
8506 SOLUTIONS CENTER
CHICAGO, IL 60677-8005

PUGET SOUND ENERGY
PO BOX 91269
BOT-01H
BELLEVUE, WA 91269

QUASHAWN ALSTON
564 BUCKSPORT ROAD
CONWAY, SC 29527

R&R
PO BOX 404322
ATLANTA, GA 30384-4322

RACHAEL RAYAS
1052 N MILLS ST, UNIT 112
NAPERVILLE, IL 60563

RACHAEL WALLACE
6473 REDMONT CT
LIBERTY TOWNSHIP, OH 45044

RACHAEL WERT
1720 SOUTH MICHIGAN, UNITE 208
CHICAGO, IL 60616

RACHEL BOMZER
2703 PINHORN DR
BRIDGEWATER, NJ 08807

RACHEL BONEBRIGHT
1347 DALE ST N
SAINT PAUL, MN 55117

RACHEL DICK
6230 N KENMORE APT 1407
CHICAGO, IL 60660

RACHEL KAPLAN
613 GODWIN AVE APT 1
MIDLAND PARK, NJ 07432

RACHEL KORMANIK
4909 W NEWPORT AVE
CHICAGO, IL 60641

RACHEL LAUTHNER
1226 S 120TH ST
SEATTLE, WA 98168

RACHEL RITCHEY
3440 LAKEWOOD CT
HAMILTON, OH 45011

Marbles Holdings LLC Matrix

RACHEL ROHN
3726 NORTH PINE GROVE AVE  2E
CHICAGO, IL 60613

RACHEL WARREN
6220 OWENSMOUTH AVE
#163
WOODLAND HILL, CA 91367

RACHEL ZAHAITIS
871 ROYAL GLEN LANE
CAROL STREAM, IL 60188

RAKEESH GRAY
25360 148TH DRIVE
ROSEDALE, NY 11422

RANDOM HOUSE LLC (PENGUIN)
DEPT CH 10401
PALATINE, IL 60055-0401

RANEE HARDER
127 ROSEWOOD DRIVE
STREAMWOOD, IL 60107

RASHEED CANARIO
175 W 161, #3
BRONX, NY 10452

RAVENSBURGER USA, INC
PO BOX 845233
BOSTON, MA 02284-5233

RAYMOND EASTER
8587 CHESTER GROVE CT
SPRINGFIELD, VA 22153

RAYVON JACKSON
14100 S ATLANTIC AVE
RIVERDALE, IL 60827

RCM FIRE PROTECTION
350 ENTERPRISE PLACE
TRACY, CA 95304

RCPI CLEANING SERVICES, LLC
PO BOX 30156
NEW YORK, NY 10087-0156

RCPI LANDMARK PROPERTIES LLC
PO BOX 33173
NEWARK, NJ 07188-3173

REBECCA BAKER
814 ESTHER COURT
CONWAY, SC 29526

REBECCA BRUNELLE
25-72 45TH ST, APT 2
ASTORIA, NY 11103

REBECCA CADDELL

Marbles Holdings LLC Matrix

1310 W CARMEN
#1
CHICAGO, IL 60640

REBECCA DEJONG
170 RALPH AVE
WYCKOFF, NJ 07481

REBECCA GOEPPINGER
12731 FRED-AMITY RD
FREDRICKTOWN, OH 43019

REBECCA HUDGINS
711-D VILLAGE CIRCLE
NEWARK, DE 19713

REBECCA RIMMER
4828 ONYX STREET
TORRANCE, CA 90503

RECE TETRAULT
396 E 21ST STREET
# 4
COSTA MESA, CA 92627

RECENT TOYS
33 CYPRESS BLVD 700
ROUND ROCK, TX 78665

RED BANKS CONSULTING
1079 CRAGMONT AVE
BERKELEY, CA 94708

REDI-LIFT
PO BOX 7024
WESTCHESTER, IL 60154

REILLY BARRY
3 JORDAN E
IRVINE, CA 92612

REINHART BOERNER
1000 N WATER ST, SUITE 1700
MILWAUKEE, WI 53201-2965

RELIABLE FIRE EQUIPMENT
12845 S CICERO AVE
ALSIP, IL

RENE CASTANEDA
10 5TH AVENUE
AVENAL, NJ 07001

RENEE CALZARETTA
6534 N ROCKWELL ST UNIT 1
CHICAGO, IL 60645

REPUBLIC SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES
PO BOX 9001154

Marbles Holdings LLC Matrix

LOUISVILLE, KY 40290-1154

REQUISITE SOLUTIONS
ATTN BRADY PETERSON
3290 BROOK ROAD
HIGHLAND PARK, IL 60035

RESOURCE AMMIRATI
DEPT #L-3131
COLUMBUS, OH 43260-3131

RICARDO SALAZAR
2949 N KOLMAR AVE
CHICAGO, IL 60641

RICHARD CENTENO
8852 N LESLIE LN
UNIT 2G
DES PLAINES, IL 60016

RICHARD LEVINE
825 LOCKHART DRIVE
MCKINNEY, TX 75070

RICHARD MONTGOMERY
909 WALKER AVE
APT 3016
LATONSVILLE, MD 21228

RICHARD T STAHLMANN
10520 NATIONAL BLVD
LOS ANGELES, CA 90034

RIDDHI SHETH
9200 N KENNETH
SKOKIE, IL 60076

RILEY EVANS
1559 CABRILLO AVENUE
SANTA CLARA, CA 95080

RILEY ISAACSON
14014 MOORPARK ST #319
SHERMAN OAKS, CA 91423

RIM LOGISTICS
DEPARTMENT 4026 PO BOX 4653
OAK BROOK, IL 60522-4653

RINA PARK
824 CLARENCE
BRONX, NY 10465

RING CENTRAL INC
DEPT CH 19585
PALANTINE, IL 60055-9585

RIO GRANDE GAMES
18 SANTA ANA LOOP
PLACITAS, NM 87043

RIVERSIDE GRAPHICS
2 N RIVERSIDE PLAZA

Marbles Holdings LLC Matrix

SUITE 365
CHICAGO, IL 60606

RKF GROUP CALIFORNIA
C/O ROBERT K FUTTERMAN & ASSOCIATES LLC
PO BOX 62900
BALTIMORE, MD 21264-2900

RMM
ONE UNIVERSITY PLAZA
SUITE #405
HACKENSACK, NJ 07601

ROBERT BALDINO
300 N CARLYLE PL
ARLINGTON HEIGHTS, IL 60004

ROBERT BERG
4046 26 AVE S
MINNEAPOLIS, MN 55406

ROBERT COOPER
5115 WARRINGTON AVE
PHILADELPHIA, PA 19143

ROBERT DAVIDSON
630 CAPITOL TRL
APT D3
NEWARK, DE 19711

ROBERT DENNIS
16625 REDMOND WAY
REDMOND, WA 98052

ROBERT HURST
1230 HORN AVE #401
WEST HOLLYWOOD, CA 90069

ROBERT KANJO
2658 33RD STREET
SANTA MONICA, CA 90405

ROBERT KORZENIOWSKI
ATTN ROBERT KORZENIOWSKI
UL. 3 MAJA 38/25 GDYUNIA 81-396
POLAND POLAND

ROBERT KRACK
500 ADAMS LANE, APT 11E
NORTH BRUNSWICK, NJ 08902

ROBERT MACK
4921 FULTON AVE
SHERMAN OAKS, CA 91423

ROBERT MULLEN
10742 STONE RIDGE WAY
HARRISON, OH 45030

ROBERT P. DUCKWORTH, CLERK OF COURT
8 CHURCH CIRCLE, ROOM H-101
ANNAPOLIS, MD 21401

Marbles Holdings LLC Matrix

ROBERT PRIEGO
115 W 29TH STREET, APT 1
BALTIMORE, MD 21218

ROBERT ROSSOL
4404 N HAMILTON AVE APT 1
CHICAGO, IL 60625

ROBERTO CARDENAS
3520 W 17TH ST APT C
LOS ANGELES, CA 90015

ROBERTO HUIZAR
21812 FOLEY AVE
CARSON, CA 90745

ROHIT MANOCHA
135 E REED ST
SAN JOSE, CA 95112

ROLANDO MEDRANO
510 GRANVILLE AVE
BELLWOOD, IL 60104

RON OFFIR
12 MARY JANE LN
WESTPORT, CT 06880

ROSE MARIE F REEVES
17447 CALIFA STREET
ENCINO, CA 91316

ROSEVILLE SHOPPINGTOWN LLC
PNC BANK LOCKBOX 910782
PO BOX 31001-0782
PASADENA, CA 91110-0782

ROXANNA MULLER
1204 GOLDMINE CT
HYATTSVILLE, MD 20785

ROY HARGAN
1233 14TH ST  APT D
SANTA MONICA, CA 90404

ROYCE CABANADA
263 S ADDISON ST
BENSENVILLE, IL 60106

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0051

RUBI SALAZAR
1348 WEBSTER AVE
BRONX, NY 10456

RUBY MARTINEZ
43 LAFAYETTE PARK, APT 2
LYNN, MA 01902

RUSSELL MCKENZIE
2188 OAK HILL DRIVE

Marbles Holdings LLC Matrix

LISLE, IL 60532

RUTH PETITO
1415 W 219TH ST
TORRANCE, CA 90501

RYAN A SCHREIBER PC
1730 BOULEVARD SUITE B
WESTFIELD, NJ 07090

RYAN CONTRACTORS
9390 7TH STREET, SUITE #A
RANCHO CUCAMONGA, CA 91730

RYAN ERICKSON
4656 N WINCHESTER AVE, APT G
CHICAGO, IL 60640

RYAN ESHLEMAN
4853 N TALMAN AVE, UNIT G
CHICAGO, IL 60625

RYAN JEDLICKA
605 HICKORY RD
WOODSTOCK, IL 60098

RYAN KRUEGER
954 DEARBORN CIRCLE
CAROL STREAM, IL 60188

RYAN PACE
15752 JENNIFER CT
FRASER, MI 48026

RYAN PHOENIX
840 W MONTROSE
CHICAGO, IL 60613

RYAN SCHMITT
1974 PORT LOCKSLEIGH PLACE
NEWPORT BEACH, CA 92660

RYAN SLADEK
151 N MICHIGAN AVE #2310
CHICAGO, IL 60601

RYAN VAUGHN
12 SPRINGBROOK DRIVE
JACKSON, NJ 08527

RYAN WOODS
100 W CHESTNUT ST, APT 2304
CHICAGO, IL 60610

RYLAND AND PETERS
PO BOX 1539
FORT LEE, NJ 07024-1539

RYLEY RICHARDSON
6321 LANSING CT
LIBERTY TWP, OH 45011

SA RA CHUN

Marbles Holdings LLC Matrix

103 WHISPERWOOD CT
ABINGDON, MD 21009

SABRINA BARRIOS
430 E DEXTER ST
COVINA, CA 91723

SABRINA ESTRADA
1480 GREY OWL CIRCLE
ROSEVILLE, CA 95661

SAEROME KIM
1200 S WINDSOR BLVD
LOS ANGELES, CA 90019

SAFE FIRE INSPECTIONS
3129 S HACIENDA BLVD  SUITE 646
HACIENDA HEIGHTS, CA 91745

SALSIFY
1 WINTHROP SQUARE
5TH FLOOR
BOSTON, MA 02110

SAMANTHA KIM
750 FONT BOULEVARD
SAN FRANCISCO, CA 94132

SAMANTHA LEMOS
381 OLD INDIAN TRAIL
AURORA, IL 60506

SAMIR MULLA
2735 SQUAW VALLEY TRAIL
AURORA, IL 60504

SAMORO MARSHALL
7515 VERNON SQUARE DR
ALEXANDRIA, VA 22306

SAMUEL HOKANSON
6494 SUMMER CLOUD WAY
COLUMBIA, MD 21045

SAMUEL KUNKEL
1427 W SHERWIN
CHICAGO, IL 60626

SAMUEL NGUYEN
268 SPRING LAKE DRIVE
ROUND LAKE, IL 60073

SAMUEL PALMA
108 NEWPORT ROAD
HULL, MA 02045

SAMUEL VERNARSKY
1205 HIGHLAND BLVD
HOFFMAN ESTATES, IL 60169

SAN FRANCISCO TAX COLLECTOR
UNSECURED PROPERTY TAX
PO BOX 7427

Marbles Holdings LLC Matrix

SAN FRANCISCO, CA 94120-7427

SANDBOX INDUSTRIES
ATTN VANESSA ROLLINGS
1000 W FULTON MARKET, SUITE 213
CHICAGO, IL 60607

SANDY NGUYEN
2874 ARMSTEAD CT
SAN JOSE, CA 95121

SANDY SO
562 MADRID STREET
SAN FRANSICO, CA 94112

SANTA MONICA CHAMBER OF COMMERCE
1234 6TH STREET SUITE 100
SANTA MONICA, CA 90401

SANTEE COOPER
PO BOX 188
MONCKS CORNER, SC 29461-0188

SARA KOCH
18 RODGER CT
WOODCLIFF LAKE, NJ 07677

SARA ZAKRIS
269 16TH PLACE, APT D
COSTA MESA, CA 92627

SARAH BOWLER
531 HINSON DR  APT 328
MYRTLE BEACH, SC 29579

SARAH DUNWORTH
367A LAKE ST
BELLINGHAM, MA 02019

SARAH JA'OUNI
700 CAMBERLEY CIRLCE
APT B4
TOWSON, MD 21204

SARAH JANSSEN
3611 HAMLINE AVE N
ARDEN HILLS, MN 55112

SARAH MABROUK
2687 CHARTER OAK DR
AURORA, IL 60502

SARUT
PO BOX 110495
BROOKLYN, NY 11211

SAVANNA CHUTE
7739 BOTHWELL ROAD
RESEDA, CA 91335

SAVON HUNT
535 HAVEMEYER AVE
BRONX, NY 10473

Marbles Holdings LLC Matrix

SC DEPARTMENT OF REVENUE
SALES TAX REVENUE
SALES TAX REVENUE
COLUMBIA, SC 29214-0101

SC DEPARTMENT OF TAXATION
3OO OUTLET POINTE BLVD STE A
COLUMBIA, SC 29210-5666

SC DEPT OF REVENUE
CORPORATION RETURN
COLUMBIA, SC 29214

SCENTCO
ATTN JC CERRILLO
864O ARGENT STREET
SANTEE, CA 92071

SCHOLASTIC, INC
PO BOX 416851
BOSTON, MA 02241-6851

SCHYLLING ASSOCIATES INC
ATTN ERIN GREENBAUM
PO BOX 842358
BOSTON, MA 02284-2358

SCOTT BROWN
3316 COLFAX ST
EVANSTON, IL 60201

SCOTT GOWER
778 BARONGATE DRIVE
LAWRENCEVILLE, GA 30044

SCOTT JOHNSON
53 S SPRING AVE
LAGRANGE, IL 60525

SCOTT LEBHAR
8413 S 115TH PLACE
SEATTLE, WA 98178

SCOTT OSHINSKY
97O1 WEST BEYHILL DR
KENSINGTON, MD 2O895

SCOTT RICHEY
1013 OCEAN PARK BLVD, APT 9
SANTA MONICA, CA 904O5

SEAMUS MCNIFF
1117 EAST 31 ST   APT 3
MINNEAPOLIS, MN 554O7

SEAN DUNCAN
501 SHELDON DR
NEWARK, DE 19711

SEAN GRADY
19 WATER STREET
NEWARK, DE 197O2

Marbles Holdings LLC Matrix

SEAN MINTON
628 COUNTRY LANE
MORTON, PA 19070

SEAN STEWART
9306 WILD GRASS COURT
JESSUP, MD 20794

SEBASTIAN GARCIA
10439 KARDWRIGHT CT
MONTGOMERY VILLAGE, MD 20886

SEBASTIAN Z DOW
95 BRIDLE PATH CIRCLE
RANDOLPH, MA 02368

SECRETARY OF STATE ILLINOIS
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

SEEDLING USA INC
923 E 3RD ST, #115
LOS ANGELES, CA 90013

SEMYON RASHKANSKY
2577 COOLIDGE APT 15A
TROY, MI 48084

SENNCO SOLUTIONS
14407 COIL PLUS DRIVE UNIT A
PLAINFIELD, IL 60544

SENSIBLE OBJECT
VAULT 9 MAKERVERSITY
SOMERSET HOUSE
LONDON WC2R 1LA GREAT BRITAIN

SEPTEMBER SHAW
22340 FRANCIS ST
DEARBORN, MI 48124

SET ENTERPRISES
16537 E LASER DR SUITE 10
FOUNTAIN HILLS, AZ 85268

SHAKEYA WISE
629 CANTERBURY DR
MYRTLE BEACH, SC 29579

SHAMEEKA ADAMS
206 SOUTH LAVERGNE
CHICAGO, IL 60644

SHAMIKA JOHNSON
190 BRIDGE ST APT 2405
SALEM, MA 01970

SHANE SEAMANS
1205 PONY TRAIL CR
EDGEWATER, MD 21037

Marbles Holdings LLC Matrix

SHANE WORTHINGTON
110 TIMSON ST
LYNN, MA 01902

SHANGHAI WHATZ GAMES CO., LTD.
NO 358, BAOYUAN 5TH ROAD
JIADING DISTRICT
SHANGHAI 201812 CHINA

SHANICE MATTOS
7 TULIP DR
FORDS, NJ 08863

SHANTAVIA THOMAS
158-05 76TH ROAD
APT 2B
FLUSHING, NY 11366

SHARNEIL DUNN
2146 W GRANGE STREET
PHILADELPHIA, PA 19138

SHARON JAGER
3550 23RD ST, #3
SAN FRANCISCO, CA 94110

SHARYL MOORE
1246 W PRATT
APT 102
CHICAGO, IL 60626

SHAWN NELSON
3224 154TH PL
GARDENA, CA 90249

SHELBY MUNSTERMAN
1950 DOGWOOD DR
HOFFMAN ESTATES, IL 60192

SHELBY THOMAS
2344 VERMONT AVE
HYATTSVILLE, MD 20785

SHELLY ABAD
3536 HULL AVE
BRONX, NY 10467

SHER STONE
255 MCKIBBIN ST
APT 306
BROOKLYN, NY 11206

SHER-BRIANNA MORALES
2063 GOLD NUGGET DR
PLUMAS LAKE, CA 95961

SHEREEN JENKINS
2029 LAKE CLUB TERRACE
COLUMBUS, OH 43232

SHERMAN OAKS FASHION ASSOCIATES
ATTN TISH LAWRENCE
14006 RIVERSIDE DRIVE, STE 17

Marbles Holdings LLC Matrix

SHERMAN OAKS, CA 91423

SHILYN DELA CRUZ
9906 51ST TERRACE
COLLEGE PARK, MD 20740

SHIVANE JETLEY
904 ELDERBERRY CIRCLE
UNIT 104
NAPERVILLE, IL 60563

SHOPPERTRAK
6564 SOLUTION CENTER
CHICAGO, IL 60677-6005

SIERA DAVIS
631 OLD FORRESTON RD
GREENVILLE, SC 29056

SIERRA BROWN
508 AVE G
APT #19
REDONDO, CA 90277

SIGN ENGINEER INC
254 W 51ST STREET #16E
NEW YORK, NY 10019

SIGNLAB
21699 W HIGHLAND DRIVE
LAKE ZURICH, IL 60047

SIGNTECH
4444 FEDERAL BLVD
SAN DIEGO, CA 92102

SILVERIO VASQUEZ
126 KEATING PLACE
STATEN ISLAND, NY 10314

SIMON & SCHUSTER, INC.
PO BOX 70660
CHICAGO, IL 60673-0660

SIMON & SCHUSTER/ INSIGHT EDITONS
1230 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1586

SIMON PROPERTY GROUP, INC.
ATTN JASON HERMESCH
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

SIMON XIE
120 TALBERT STREET
SAN FRANSICO, CA 94134

SIMON YOUTH FOUNDATION
225 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204

SIMON/CHELSEA CHICAGO DEVELOPMENT, LLC
C/O SIMON PROPERTY GROUP

Marbles Holdings LLC Matrix

225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204-3438

SIMONE SCALES
5737 MALCOLM ST
PHILADELPHIA, PA 19143

SIMONE VARNADO
2136 W 75 PLACE
CHICAGO, IL 60620

SIMPLEXGRINNELL (TYCO)
DEPT CH 10320
PALATINE, IL 60055-0320

SINDY HOR
355 SERRAHO DR
APT 6M
SAN FRANSICO, CA 94132

SIXTY LLC
1115 BAYHILL AVE
NAPERVILLE, IL 60565

SKIP HOP INC
50 WEST 23RD STREET
11TH FLOOR
NEW YORK, NY 10010

SKYLINE ENGINEERING LLC
88 PINE STREET
NEW YORK, NY 10005

SLADE STAFFORD
9293 ICOSA ST
LAKEVILLE, MN 55044

SLYVIA LUPA
23833 JOANNE
WARREN, MI 48091

SMART TOYS AND GAMES
ATTN MICHAEL RODRIGUEZ
655 3RD STREET
SAN FRANSISCO, CA 94107

SOLAR TINT
130 DONALD DRIVE
FAIRFIELD, OH 45014

SOLON DELIMA
521 POINT LOBOS AVE
SAN FRANCISCO, CA 94121

SOLUTIONS WINDOW
PO BOX 86
QUEENSTOWN, MD 21658

SOMERSET COLLECTION LIMITED PARTNERSHIP
16129 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0161

SOMERSET COLLECTION MERCHANTS ASSOC

Marbles Holdings LLC Matrix

100 GALLERIA OFFICENTRE
SUITE 427
SOUTHFIELD, MI 48034

SOMERSET COLLECTION MERCHANTS ASSOC
ATTN DAVID G LONDON
39400 WOODWARD AVE
SUITE 101
BLOOMFIELD HILLS, MI 48304-5151

SONIA KUISMANEN
5 WEAVERS LN
WHITEHOUSE STATION, NJ 08889

SONYA SELBACH
900 LENORA ST
APT 408
SEATTLE, WA 98121

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0101

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA 91772-0001

SPENCER SHEEHAN
7 VIRGINIA TERRACE
LYNN, MA 01904

SPENCER STROMSETH
2815 SUMTER AVE S
ST LOUIS PARK, MN 55426

SPHERO (ORBOTIX)
ATTN CAREY PRICE
DEPT CH 19777
PALATINE, IL 60055-9777

SPIN MASTER
ATTN:CREDIT DEPARTMENT
450 FRONT STREET WEST
TORONTO ON M5V 1B6 CANADA

SPOONER BOARDS INC
1804 - A CLEVELAND AVE
NATIONAL CITY, CA 91950

SPS COMMERCE, INC
PO BOX 205782
DALLAS, TX 75320-5782

SPY ALLEY PARTNERS
9177 YUCCA LANE NORTH
MAPLE GROVE, MN 55369

SQS USA, INC.
70 WEST MADISON
SUITE 1400
CHICAGO, IL 60602

SQUARE PANDA INC

Marbles Holdings LLC Matrix

935 BENECIA AVE
SUNNYVALE, CA 94085

STACEY ESS
10312 1ST AVE S
BLOOMINGTON, MN 55420

STANLEY SAJOUS
103 ASH STREET
STOUGHTON, MA 02072

STAPLES
PO BOX 83689
CHICAGO, IL 60696-3689

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVENUE
8TH FLOOR
NEW YORK CITY, NY 10022

STATE COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
111 E 17TH STREET
AUSTIN, TX 78774-0100

STATE OF CA/EMPLOYMENT DEVELOPMENT
PO BOX 989061
WEST SACRAMENTO, CA 95798-9061

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
PO BOX 944255
SACRAMENTO, CA 94244-2550

STATE OF DELAWARE ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801-3509

STATE OF GEORGIA
DEPARTMENT OF RENENUE
1800 CENTURY BLVD NE
ATLANTA, GA 30345

STATE OF GEORGIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
40 CAPITOL SQ SW
ATLANTA, GA 30334-1300

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
100 WEST RANDOLPH STREET
CHICAGO, IL 60601

STATE OF MARYLAND
DEPT OF ASSESSMENTS AND TAXATION
301 W PRESTON ST #801
BALTIMORE, MD 21201-2395

STATE OF MARYLAND
PERSONAL PROPERTY DIVISION
301 WEST PRESTON STREET, ROOM 801

Marbles Holdings LLC Matrix

BALTIMORE, MD 21201-2395

STATE OF MARYLAND ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
200 SAINT PAUL ST
STE 1700
BALTIMORE, MD 21202-2029

STATE OF MASSACHUSETTS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1 ASHBURTON PL
BOSTON, MA 02108

STATE OF MICH ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
G MENNEN WILLIAMS BLDG 7TH FL
525 W OTTAWA ST PO BOX 30212
LANSING, MI 48909-0212

STATE OF MICHIGAN
DEPT OF TREASURY
DPT 77889
PO BOX 77000
DETROIT, MI 48277-0889

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1400 BREMER TOWER
445 MINNESOTA STREET
SAINT PAUL, MN 55101

STATE OF NEW JERSEY
DIVISION OF REVENUE
ANNUAL REPORT
PO BOX 302
TRENTON, NJ 08646-0302

STATE OF NEW JERSEY
PO BOX 642
TRENTON, NJ 08646-0642

STATE OF NEW JERSEY ATTY GENERAL
ATTN BANKRUPTCY DEPT
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST PO BOX 080
TRENTON, NJ 08625-0001

STATE OF NEW JERSEY DEPT OF LABOR
PO BOX 929
TRENTON, NJ 08646-0929

STATE OF NEW YORK ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
THE CAPITOL
ALBANY, NY 12224-0341

STATE OF OHIO
BUSINESS GATEWAY
PO BOX 2678
COLUMBUS, OH 43216-2678

STATE OF OHIO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT

Marbles Holdings LLC Matrix

30 E BROAD ST FL 14
COLUMBUS, OH 43215-3414

STATE OF PENNSYLVANIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG, PA 17120-0001

STATE OF SOUTH CAROLINA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
PO BOX 11549
COLUMBIA, SC 29211-1549

STATE OF TEXAS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711-2548

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
900 E MAIN ST
RICHMOND, VA 23219-3548

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504-7464

STATE OF WASHINGTON
DEPARTMENT OF REVNUE
DEPARTMENT OF REVNUE
OLYMPIA, WA 98504-7464

STATE OF WASHINGTON ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504-0100

STATE OF WASHINGTON DEPT OF REVENUE
PO BOX 9034
OLYMPIA, WA 98507-9034

STATEN ISLAND MALL
SDS-12-2730
PO BOX 86
MINNEAPOLIS, MN 55486-2730

STEAM GALAXY
ATTN ARIEL E MARCY
227 OLD HOLLOW ROAD
NORTH FERRISBURGH, VT 05473

STEINER + ASSOCIATES
ATTN SHARON KONDRACKI
LEASE & TENANT ADMINISTRATION MANAGER
4016 TOWNSFAIR WAY, SUITE 201
COLUMBUS, OH 43219

STEINER + ASSOCIATES
ATTN SHARON KONDRACKI

Marbles Holdings LLC Matrix

LEASE & TENANT ADMINISTRATION MANAGER
4016 TOWNSFAIR WAY, SUITE 201
COLUMBUS, OH 43219

STEPHANIE GOODWIN
1842 NORTH HUMBOLDT BLVD
APT 3A
CHICAGO, IL 60647

STEPHANIE LUCIANO
3951 GOUVERNEUR
4F
BRONX, NY 10463

STEPHANIE MONSON
10761 SMETANA RD #116
MINNETONKA, MN 55343

STEPHANIE REARDON
57 BAYBERRY RD
ABINGTON, MA 02351

STEPHANIE SUPAT
745 HERMAN ST
STOCKTON, CA 95206

STEPHEN BJORLIN
1614 W BYRON ST
CHICAGO, IL 60613

STEPHEN EAKER
6901 DELRIDGE WAY SW
SEATTLE, WA 98106

STEPHEN HOMSEY
2528 RICHMOND TERRACE
STATEN ISLAND, NY 10303

STEPHEN NEUMANN
3015 OLD BRYAN DRIVE APT 1-3
MYRTLE BEACH, SC 29577

STERITECH
PO BOX 472127
CHARLOTTE, NC 28247-2127

STERLING CLEMMONS
27150 CHARLES CT
SOUTHFIELD, MI 48076-3118

STERLING PUBLISHING
EXTRACTION MANAGER
PO BOX 5078
NEW YORK, NY 10087-5078

STEVEN EISENHARDT
423 MAHOGANY DRIVE
MURRELLS INLET, SC 29576

STEVEN JACQUES
415 W MT PLEASANT AVE
PHILADELPHIA, PA 19119

Marbles Holdings LLC Matrix

STEVEN KRY
13126 KARA LANE
SILVER SPRING, MD 20904

STEVEN NEWMAN
110A BROAD ST
STATEN ISLAND, NY 10304

STEVEN PHUNG
416 ESSEX ST
SALEM, MA 01970

STEVEN RIOLA
410 MACK ST
JOLIET, IL 60435

STEVEN ROCHESTER
604 MADISON ST
BROOKLYN, NY 11221

STEVEN THOMAS
24305 N FOREST DRIVE
LAKE ZURICH, IL 60047

STEWART VILLACRES
219-28 MURDOCK AVE
QUEEN VILLAGE, NY 11429

STORYMATIC
PO BOX 2504
BRATTLEBORO, VT 05303

SUFIAN ALANI
69 BROAD ST
SAN FRANCISCO, CA 94312

SUPER IMPULSE
THE CARDINAL WOKRS- SUITE 330
10 CANAL STREET
BRISTOL, PA 19007

SURESTAFF
7083 SOLUTION CENTER
CHICAGO, IL 60677-7000

SUSAN BLAKE
8521 BEAUFORT DR
FULTON, MD 20759

SUSAN RILEY
212 HESPERUS AVE
GLOUCESTER, MA 01930

SYNTER RESOURCE GROUP
PO BOX 63247
NORTH CHARLESTON, SC 29419

TABITHA HAKE EVANS
14242 SE 6TH ST
APT 106
BELLEVUE, WA 98007

TABLE XI

Marbles Holdings LLC Matrix

328 SOUTH JEFFERSON ST SUITE 670
CHICAGO, IL 60661

TACTIC GAMES
PO BOX 600
GRANTSVILLE, MD 21536

TAILOR TOYS LLC
2201 ACACIA PARK DRIVE UNIT 619
LYNDHURST, OH 44124

TAIWAN GILYARD
4472 LAHSER RD
BLOOMFIELD HILLS, MI 48304

TAL KALAI
5804 GRANBY RD
DERWOOD, MD 20855

TAMARA MIKHAIL
5812 N JERSEY
CHICAGO, IL 60659

TAMARA SPIVEY
9465 MAPLE DR, APT 1A
ROSEMONT, IL 60018

TAMMY NGO
507 S EUCLID ST APT 100
SANTA ANA, CA 92704

TANGIBLE PLAY
ATTN MICHAEL RODRIGUEZ
2951 EL CAMINO REAL
PALO ALTO, CA 94306

TANGLE, INC.
385 OYSTER POINT BLVD
STE. 8B
SOUTH SAN FRANCISCO, CA 94080

TAYLOR ANN CHAVES MCCORMICK
17950 LASSEN ST BOX 447
NORTHRIDGE, CA 91325

TAYLOR CELLINI
50 FOREST ST
PLYMPTON, MA 02367

TAYLOR HEATH
3139 EUNICE DR
STERLING HEIGHTS, MI 48310

TAYLOR JONES
3291 SPRINGCREST DR
HAMILTON, OH 45011

TAYLOR WADE PABST
ATTN TAYLOR WADE PABST
525 E PETERSON PARKWAY
SOUTH WEBER, UT 84405

TAYLOR WHITE

Marbles Holdings LLC Matrix

5003 16TH AVE NE
SEATTLE, WA 98105

TECHNOLOGY WILL SAVE US
ATTN TIMOTHY TRESTAIN
21 VYNER ST
LONDON E2 9DG GREAT BRITAIN

TEDCO
498 SOUTH WASHINGTON STREET
HAGERSTOWN, IN 47346

TEGU
5 TOKENEKE ROAD, 2ND FLOOR
DARIEN, CT 06820

TEJAL KURAY
15 DE GRASSE ST
FORDS, NJ 08863

TEMPLE ASSOCIATES
PO BOX 1506
WHEATON, IL 60187-1506

TEMPLE DATA SERVICES
PO BOX 1506
WHEATON, IL 60187-1506

TENSATOR INC
PO BOX 400
BAY SHORE, NY 11706-0779

TERON RINGGOLD
30 GARFIELD PLACE
HEMPSTEAD, NY 11550

TERRENCE MIXON
9 TAMAR COURT
BEAR, DE 19701

TERRI MCKEAN JONES
124 W NORTH BROADWAY
COLUMBUS, OH 43214

TESSA JILLSON
24 BELLEVUE AVE
NORTH ATTLEBORO, MA 02760

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
2208 LEARY LN STE 100
VICTORIA, TX 77901-2839

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774-1440

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN, TX 78774-0100

THAMES & KOSMOS

Marbles Holdings LLC Matrix

301 FRIENDSHIP STREET
PROVIDENCE, RI 02903

THE AUTOMOBLOX CO.
1400 E INMAN PKWY
BELOIT, WI 53511

THE CANADIAN GROUP
430 SIGNET DRIVE SUITE A
TORONTO ON M9L 2T6 CANADA

THE CHRISTMAS SHOP FOUNDATION
PO BOX 4184
WILMINGTON, DE 19807

THE CITY OF ROSEVILLE
8839 N CEDAR AVE#212
FRESNO, CA 93720

THE CORRIGAN GROUPT
477 MADISON AVE, 24TH FL
NEW YORK, NY 10022

THE CREATIVE GROUP
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

THE GIFT WRAP COMPANY
PO BOX 116741
ATLANTA, GA 30368-6741

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE IRVINE COMPANY LLC
ATTN TERRI MIRASSOU
RETAIL CENTER: FASHION ISLAND S20735
P.O. BOX 846033
LOS ANGELES, CA 90084-6033

THE NASTASI GROUP
50 ROCKEFELLER CENTER
NEW YORK, NY 10020

THE ROB COMPANY LLC
PO BOX 13801
CHARLESTON, SC 29422

THE SHIPLEY SHOPS
THE SHIPLEY SCHOOL
814 YARROW STREET
BRYN MAWR, PA 19010

THERESA LAMMON
2448 W GREENLEAF AVE
CHICAGO, IL 60645

THINKFUN INC.
1321 CAMERON STREET
ALEXANDRIA, VA 22314

THINKGUM LLC

Marbles Holdings LLC Matrix

918 MCCUE AVE
SAN CARLOS, CA 94070

THOMAS COSGROVE
1568 COLEMAN ROAD
SAN JOSE, CA 95120

THOMAS COUGHLIN-JAROUG
864 MAIN ST
WALPOLE, MA 02081

THOMAS HALL
2800 WEST 44TH ST
APT 301
MINNEAPOLIS, MN 55410

THOMAS HAVENS
120 S VILLA AVE
ANNAPOLIS, MD 21401

THOMAS PASSAS
1010 W LINCOLN WAY APT L4
DEKALB, IL 60115

THRESSA JOHNSON
915 RUSSELL AVENUE NORTH
MINNEAPOLIS, MN 55411

THUNDER LIZARD DESIGN STUDIOS
23405 S VERMONT AVE
TORRANCE, CA 90502

TIERPOINT (WINDSTREAM HOSTED)
PO BOX 82670
LINCOLN, NE 68501-2670

TIERRA BROWN
711 HARRY S TRUMAN DR
UPPER MARLBORO, MD 20774

TIFFANY CONWAY
5841 W SUPERIOR ST
CHICAGO, IL 60644

TIFFANY WASHINGTON
10325  DICKENS
WESTCHESTER, IL 60154

TIGGLY
ATTN ERICA JUN
222 BROADWAY 19TH FL
NEW YORK, NY 10038

TILTFACTOR (RESONYM)
FORMERLY MARY FLANAGAN, LLC
PO BOX 10
HANOVER, NH 03755

TIM BLAHA
9117 WEST 92ND STREET
HICKORY HILLS, IL 60457

TIME WARNER CABLE

Marbles Holdings LLC Matrix

PO BOX 11820
NEWARK, NJ 07101-8120

TIMM SNIDER
0, IL

TIMOTHY BRIGGS
186 J STREET
SALT LAKE CITY, UT 84103

TIMOTHY CARLIN
1104 N PRAIRIE AVE
JOLIET, IL 60435

TIMOTHY HURLBURT
8 BLACK FOREST ROAD
REISTERSTOWN, MD 21136

TIMOTHY MATA
3420 S WALLACE ST
APT 2
CHICAGO, IL 60616

TIMOTHY NGUYEN
15444 SE 8TH ST
BELLEVUE, WA 98007

TIMOTHY SNIDER
646 W BODE CR
#110
HOFFMAN ESTATES, IL 60169

TINELLE MCKAY
1472 CIRCLE DR APT 210
PONTIAC, MI 48340

TOM VIA
PO BOX 35
TURKEY POINT ON NOE1TO CANADA

TONYA L HOWK
218 N OXFORD DR
NEWARK, DE 19709

TOUCHTEL TECH GRP & ELECTRICAL SRVCS
1897 CLOVE ROAD, 2ND FLOOR
STATEN ISLAND, NY 10304

TOWN OF BRAINTREE
PO BOX 859209
BRAINTREE, MA 02185-9209

TOWN OF NATICK
13 EAST CENTRAL ST
NATICK, MA 01760

TOWNSHIP OF BRIDGEWATER
100 COMMONS WAY
BRIDGEWATER, NJ 08807

TOWSON TC, LLC
825 DULANEY VALLEY RD
GENERAL GROWTH MGMT OFFICE

Marbles Holdings LLC Matrix

TOWSON, MD 21204

TOYMAIL, INC
115 E 23RD ST, 3RD FL
NEW YORK, NY 10010

TOYS R US
1514 BROADWAY
NEW YORK, NY 10036

TOYSMITH
ATTN SANDRA CORTEZ-MCGEE
3101 WEST VALLEY HWY EAST
SUMNER, WA 98390

TRACEY FIFFLES
4508 W 101ST PLACE
OAKLAWN, IL 60453

TRAN NGUYEN
5050 S LAKESHORE DR
APT 410
CHICAGO, IL 60615

TRANG NGUYEN
4885 LAFAYETTE ST
SANTA CLARA, CA 95054

TRAVELERS CASUALTY & SURETY CO OF AMER
ATTN CONSUMER AFFAIRS
ONE TOWER SQUARE
HARTFORD, CT 06183

TREE TOYS
8TH FLOOR, NO 16, LANE 120, SECTION 1
NEIHU ROAD
TAIPEI TAIWAN

TREE TOYS CORPORATION
8TH FLOOR, NO 16, LANE 120, SECTION 1
NEIHU ROAD
TAIPEI TAIWAN

TREVOR MCCAULEY
3811 10TH ST NW
WASHINGTON, DC 20011

TREVOR MCKAY
502 MACMILLAN CT
ARNOLD, MD 21012

TREVOR MOTT
4430 OAKWOOD OVERLOOK CT
DAYTON, MD 21036

TRINA DAO
3224 135 PL SE
MILL CREEK, WA 98012

TRUSTPILOT
245 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY 10016

Marbles Holdings LLC Matrix

TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA 15250-7994

TYCO SAFETY PRODUCTS
PO BOX 281021
ATLANTA, GA 30384-1021

TYLER BONUS
181 HAMILTON BLVD
PISCATAWAY, NJ 08854

TYLER COLLINS
7876 FAIRCHILD AVE
WINNETKA, CA 91306

TYLER HAMMOND
226 NOTTINGHAM RD
NOTTINGHAM, PA 19362

TYLER SIMMONS
505 FRUIT ST
SOUTH HAVEN, MI 49090

TYLER SOMER
128 MERNER AVENUE
KITCHENER ON N2H 1X6 CANADA

TYLER TOCK
1035 COBBLER'S CROSSING
ELGIN, IL 60120

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULTIMATE SIGNS & DESIGNS CORP
86 SEWELL STREET
HEMPSTEAD, NY 11550

UMAIR ANEES
10802 103RD AVE NE
KIRKLAND, WA 98033

UMBRA LLC
PO BOX 8000, DEPT NO 554
BUFFALO, NY 14267

UNIVERSAL SURVEILLANCE SYSTEMS,LLC
11172 ELM AVE
RANCHO CUCAMONGA, CA 91730

UNIVERSITY GAMES
ATTN DOUG
2030 HARRISON STREET
SAN FRANCISCO, CA 94110

UPPER MERION PA
175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA, PA 19406-1802

UPPER MERION TOWNSHIP

Marbles Holdings LLC Matrix

175 WEST VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPS FREIGHT
PO BOX 730900
DALLAS, TX 75373-0900

US ATTORNEY FOR NORTHERN DIST IL
ATTN: JOEL R. NATHAN, ESQ.
219 SOUTH DEARBORN ST.
5TH FLOOR
CHICAGO, IL 60604

US GAMES SYSTEMS INC
179 LUDLOW SSTREET
STAMFORD, CT 06902

US TRUSTEE FOR NORTHERN DIST IL
OFFICE OF THE UNITED STATES TRUSTEE
ATTN PATRICK S. LAYNG, ESQ.
219 S. DEARBORN ST. RM 873
CHICAGO, IL 60604

USA PROTECTION
PO BOX 1817
HEMET, CA 92546

USAOPOLY
ATTN ROBERT CAPRA
5607 PALMER WAY
CARLSBAD, CA 92010

UTTER NONSENSE, LLC
ATTN DAVE MAZUREK
360 W. ILLINOIS ST  UNIT 624
CHICAGO, IL 60654

VALENTIN MILLOCH
2012 BALTIMORE ROAD
APT G24
ROCKVILLE, MD 20851

VALERIE SMITH
346 CAROLINA FARMS BLVD
MYRTLE BEACH, SC 29579

VARTAN ALAKHVERDYAN
15506 VANOWEN ST
VAN NUYS, CA 91406

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON (8014)
PO BOX 4830
TRENTON, NJ 08650-4833

VERNON MENSAH

Marbles Holdings LLC Matrix

122 WESTWAY
GREENBELT, MD 20770

VF MALL LLC
ATTN AMIR REZA ZAD
2855 STEVENS CREEK BLVD
SUITE 2178
SANTA CLARA, CA 95050

VF MALL LLC
ATTN VERONICA CANDELARIA
PO BOX 55702
LOS ANGELES, CA 90074-5702

VICI ENTERPRISES, INC
235 E 40TH ST SUITE 39C
NEW YORK, NY 10016

VICTORIA SCOTT
990 6TH AVE
APT 16C
NEW YORK, NY 10018

VICTORIA THEISEN
8506 HAEG DRIVE
BLOOMINGTON, MN 55431

VIKRAM DAYAL
2039 SANDELL LANE
NORTH AURORA, IL 60542

VILLAGE OF SCHILLER PARK
9526 WEST IRVING PARK RD
SCHILLER PARK, IL 60176-1984

VILLAGE OF SKOKIE
PROPERTY STANDARDS DIVISION
5127 OAKTON STREET
SKOKIE, IL 60077-3633

VIMONE LATHSABOUTH
1900 SW CAMPUS DRIVE
APT 34-303
FEDERWAY, WA 98023

VINCENT HO
15400 SE 155TH PL #45
RENTON, WA 98058

VINCENT PESANTE
7 CLARKSON COURT
PARAMUS, NJ 07652

VIRGINIA DEPARTMENT OF TAXATION
OFFICE OF CUSTOMER SERVICES
PO BOX 11549
RICHMOND, VA 23218-0115

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND, VA 23218-1500

VIRGINIA DEPARTMENT OF TAXATION

Marbles Holdings LLC Matrix

PO BOX 26627
PO BOX 26627
RICHMOND, VA 23261-6627

VIRGINIA DEPT OF TAXATION
900 EASE BROAD ST, RM 102
PO BOX 26624
RICHMOND, VA 23261

VIRGINIA DEPT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218-1777

VIRIDIANA CASTELLANOS ROJAS
342 BONITA AVE
SAN JOSE, CA 95116

VISION33
6 HUGHES #220
IRVINE, CA 92618

WABOBA
3081 HOLCOMB BRIDGE ROAD
SUITE C2
NORCROSS, GA 30071

WADE KEITH
5628 GULFSTREAM ROW
COLUMBIA, MD 21044

WARREN COX
1300 N ASTOR ST, UNIT 25C
CHICAGO, IL 60610

WASHINGTON DC DEPT OF REVENUE
1101 4TH ST SW
WASHINGTON, DC 20024

WASHINGTON STATE
EMPLOYMENT SECURITY DEPARTMENT
PO BOX 9046
OLYMPIA, WA 98507

WASHINGTON STATE DEPARTMENT OF REVENUE
2101 4TH AVE STE 1400
SEATTLE, WA 98121-2300

WATER SPORTS, LLC
12127B GALENA ROAD
PLANO, IL 60545

WATERLOGIC (COOLERSMART)
PO BOX 513030
PHILADELPHIA, PA 19175-3030

WDR RESTORATION
2450 ALVARADO ST BLDG 1
SAN LEANDRO, CA 94577

WEBPASS
267 8TH ST
SAN FRANCISCO, CA 94103

Marbles Holdings LLC Matrix

WELLS FARGO EQUIPMENT FINANCE
MANUFACTURER SERVICES GROUP
PO BOX 7777
SAN FRANCISCO, CA 94120

WENDY HERRERA
813 S CALHOUN STREET
AURORA, IL 60505

WESCO INSURANCE COMPANY
420 MAPLE
YUKON, OK 73099

WESLEY BOWER
151 SOUTH 13TH ST
SAN JOSE, CA 95112

WESTFIELD ANNAPOLIS MALL
ATTN MATT BARRY, GEN'L MANAGER
2002 ANNAPOLIS MALL
ANNAPOLIS, MD 21401

WESTFIELD GALLERIA AT ROSEVILLE
1173 GALLERIA BLVD
SUITE P210-B
ROSEVILLE, CA 95678

WESTFIELD MALL TOPANGA
ATTN JENNIFER GORDON
6600 TOPANGA CANYON BLVD
STE 1M
CANOGA PARK, CA 91303

WESTFIELD SAN FRANCISCO CENTRE
ATTN ANTHONY ROSSI
865 MARKET ST, BOX A
SAN FRANCISCO, CA 94103

WESTFIELD WTC, LLC
7 WORLD TRADE CENTER
250 GREENWICH STREET, 37TH FL, SUITE C
NEW YORK, NY 10007

WESTLAKE CENTER ASS. LIMITED
ATTN ADAN CINTRON
P.O. BOX 86
SDS 12-2735
MINNEAPOLIS, MN 55486-2785

WESTLAKE CENTER ASSN. LIMITED
ATTN ADAN CINTRON
1601 FIFTH AVE, STE. 610
GENERAL GROWTH MGMT OFFICE
SEATLE, WA 98101

WFXB FOX TV
SPRINGFIELD INDEPENDENT TLVSN CO INC
3364 HUGER STREET
MYRTLE BEACH, SC 29577

WIGGLES 3D
1124 GAINSBOROUGH ROAD
LONDON ON N6H 5N1 CANADA

Marbles Holdings LLC Matrix

WILD & WOLF, INC.
432 PARK AVE SOUTH
15TH FLOOR
NEW YORK CITY, NY 10016

WILLIAM CARR
984 DENVER DR
COSTA MESA, CA 92626

WILLIAM GRAMS
1165 N MILWAUKEE AVE
CHICAGO, IL 60642

WILLIAM HIRTZ
4433 COLBATH AVE APT 15
SHERMAN OAKS, CA 91423

WILLIAM LAWRENCE GROUP
3943 IRVINE BLVD #220
IRVINE, CA 92602

WILLIAM MCCANN
16266 FINLAND AVE WEST
ROSEMONT, MN 55068

WILLIAM SHERRILL
10506 RUSTIC RD S
SEATTLE, WA 98178

WILLOW SMITH
4701 BAYFIELDS ROAD
HARWOOD, MD 20776

WILSON HUBBELL
49 POND ST
FRAMINGHAM, MA 01702

WILSON MONGE
7311 LOUISE AVE
VAN NUYS, CA 91406

WINDSTREAM HOLDINGS
ATTN PAYMENT ASSURANCE
PO BOX 25326
LITTLE ROCK, AZ 72221-5326

WINDSTREAM/PAETEC
PO BOX 9001013
LOUISVILLE, KY 40290-1013

WINNING SOLUTIONS
66 SUMMER STREET
MANCHESTER, MA 01944

WISCONSIN EXPO INC
N113 W18750 CARNEGIE DR
GERMANTOWN, WI 53022

WOBBLEWORKS
89 FIFTH AVENUE SUITE 802
NEW YORK, NY 10003

Marbles Holdings LLC Matrix

WOOD EXPRESSIONS
444 E GARDENA BLVD BUILDING A
GARDENA, CA 90248

WOODY WATTS
1030 PONDS WOOD RD
HUNTINGTOWN, MD 20639

WOOKY ENTERTAINMENT
425 GUY, SUITE 203
MONTREAL, QC H3J 1S9 CANADA

WORKMAN PUBLISHING
PO BOX 21142
NEW YORK, NY 10087-1142

WORKPLACE SYSTEM INC
1243 WATER TOWER PLACE, SUITE 395
ARNOLD, MO 63010

WORKSMITH INC
600 CONGRESS AVE  FL 14
AUSTIN, TX 78701

WRITE BRAIN LLC
4252 W 1ST STREET
LOS ANGELES, CA 90004

WSP
62494 COLLECTION DRIVE
CHICAGO, IL 60693-0624

XAVIER STANBROUGH
5644 RANCHITO WAY
VAN NUYS, CA 91401

XCEL ENERGY
PO BOX 9477
MPLS, MN 55484-9477

XONEX
26055 EMERY RD
UNIT A
CLEVELAND, OH 44128

Y.O.R PROTECTION
PO BOX 2065
WHITTIER, CA 90210

YAACOV KLUTCH
5330 BELLAIRE AVE
VALLEY VILLAGE, CA 91607

YAMILESS MORALES
26 ALICE LANE
CLARK, NJ 07066

YESSENIA LOPEZ
8 BOND ST
FREEHOLD, NJ 07728

YOYO FACTORY
ATTN STEPHANIE RILEY

Marbles Holdings LLC Matrix

155 EAST CHILTON DRIVE
SUITE 101
CHANDLER, AZ 85225

YU-CHI WANG
11829 TALL TIMBER DR
CLARKSVILLE, MD 21029

YULI XU
1937 W SCHILLER ST
CHICAGO, IL 60622

ZACH HOOKOM
1552 WOOD BRIDGE ST
ST. PAUL, MN 55117

ZACH KUHLE
127 N LAKE DR
STEVENSVILLE, MD 21666

ZACHARY BROOKS
1001 E JAMES WAY
SEATTLE, WA 98122

ZACHARY CONCEPCION
383 GREEN RIDGE DR APT 9
DALY CITY, CA 94014

ZACHARY DONAHUE
21051 WARNER CENTER LN
WOODLAND HILLS, CA 91367

ZACHARY LUTZ
1522 W BERTEAU AVE APT 2
CHICAGO, IL 60613

ZACHARY PERKINS
676 213TH STREET
PASADENA, MD 21122

ZAGWEAR
33 CORPORATE DRIVE
ORANGEBURG, NY 10962

ZENCONTENT
569 CLYDE AVE, SUITE 550
MOUNTAIN VIEW, CA 94043

ZENDESK
989 MARKET ST
SUITE 300
SAN FRANCISCO, CA 94103

ZENIT
ADD: ROOM 1615, BLOCK B
CHANGJIANG INT'L CENTER
NO. 731, MINGZHOU RD
BEILUN 315800 NINGBO

ZENIT INDUSTRIAL (NINGBO) CO LTD
ADD: ROOM 1615, BLOCK B
CHANGJIANG INT'L CENTER
NO 731 MINGZHOU RD

Marbles Holdings LLC Matrix

BEILUN 315800 NINGBO

ZENOBIA TAMBOLY
47 ROXY AVENUE
EDISON, NJ 08820

ZHEJIANG HUANGYAN LINFENG
HANDICRAFTR CO., LTD
HOULIN VILLAGE, CHENJIANG TOWN
HUANGYAN DISTRICT
TAIZHOU CITY 318020 ZHEJIANG PROVINCE

ZIVIX, LLC
4150 OLSON MEMORIAL HWY
SUITE 400
GOLDEN VALLEY, MN 55422

ZON RETAIL ENVIRONMENTS
2165 DANIELS STREET
LONG LAKE, MN 55356