# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Case No. 17bk03309** |
| **MARBLES HOLDINGS, LLC,** | ) | |
| | ) | **Chapter 11** |
| | ) | |
| Debtor. | ) | **Honorable Timothy A. Barnes** |
| | ) | |

## FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO PACHULSKI STANG ZIEHL & JONES, LLP ("PSZ&J"), ATTORNEYS FOR CREDITORS COMMITTEE, FOR ALLOWANCE AND PAYMENT FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 236,472.50 | TOTAL COSTS REQUESTED: | $ 7,821.37 |
| TOTAL FEES REDUCED: | $ 3,846.00 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 232,626.50 | TOTAL COSTS ALLOWED: | $ 7,821.37 |

### TOTAL FEES AND COSTS ALLOWED: $ 240,447.87

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

PSZ&J is authorized to pay itself from the funds it is holding for all Committee professionals consistent with the Joint Liquidating Plan confirmed in these cases, less any amounts previously paid. The limited notice provided by PSZ&J is approved.

**(1)      Insufficient Description – TOTAL of disallowed amounts: $ 3,681.00**

The Court denies the allowance of compensation for the indicated task(s) as the description of each task fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

**(2)      Computational or Typographical Error – TOTAL of disallowed amounts: $ 165.00**

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error. Also, where there are two identical

entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error.

Dated:  October 24, 2017

Timothy A. Barnes
United States Bankruptcy Judge

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

|  |  |
|---|---|
| | May 31, 2017 |
| Invoice | 116821 |
| Client | 54472 |
| Matter | 00002 |
| | **BJS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2017

| | |
|---|---|
| FEES | $27,165.00 |
| EXPENSES | $886.14 |
| **TOTAL CURRENT CHARGES** | **$28,051.14** |
| **BALANCE FORWARD** | **$43,412.99** |
| **A/R Adjustments** | **-$24.40** |
| **LAST PAYMENT** | **$15,492.19** |
| **TOTAL BALANCE DUE** | **$55,947.54** |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472   00002

Page:   2
Invoice 116821
May 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 6.10 | $5,455.00 |
| CA | Case Administration [B110] | 3.10 | $1,579.50 |
| CP | Compensation Prof. [B160] | 2.00 | $1,162.50 |
| CPO | Comp. of Prof./Others | 1.40 | $1,246.00 |
| FN | Financing [B230] | 6.70 | $5,983.00 |
| GC | General Creditors Comm. [B150] | 4.70 | $2,612.00 |
| HE | Hearing | 1.60 | $1,260.00 |
| OP | Operations [B210] | 3.50 | $3,123.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $179.00 |
| RPO | Ret. of Prof./Other | 5.10 | $4,564.50 |
| | | 34.40 | $27,165.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 25.50 | $22,822.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 0.00 | 0.20 | $0.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 0.00 | 0.10 | $0.00 |
| MBL | Litvak, Maxim B. | Partner | 850.00 | 2.00 | $1,700.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 5.90 | $2,065.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 0.70 | $577.50 |
| | | | | 34.40 | $27,165.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Airport Parking | $68.00 |
| Auto Travel Expense [E109] | $117.20 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    3

Invoice 116821

May 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Working Meals [E111] | $40.38 |
| CourtLink | $17.15 |
| Hotel Expense [E110] | $623.43 |
| Travel Expense [E110] | $19.98 |
| | $886.14 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    4
Invoice 116821
May 31, 2017

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | 02/13/2017 | BJS | AD | Review going out of business motion | 0.70 | 895.00 | $626.50 |
| | 02/15/2017 | BJS | AD | Prepare for and participate in Debtor/Committee call re sale process | 1.00 | 895.00 | $895.00 |
| | 02/17/2017 | BJS | AD | Various emails with Debtors regarding going out of business stores | 0.40 | 895.00 | $358.00 |
| | 02/17/2017 | BJS | AD | Various emails with BRG/PSZJ regarding going out of business stores | 0.30 | 895.00 | $268.50 |
| | 02/20/2017 | BJS | AD | Various emails with counsel regarding objection to GB motion | 0.30 | 895.00 | $268.50 |
| (1) Insuff. Descrip. | 02/20/2017 | BJS | AD | Various emails with Max Litvak, Shirley Cho | 0.20 | 895.00 | $179.00 |
| | 02/21/2017 | BJS | AD | Call with Debtors/BRG regarding store closing | 1.00 | 895.00 | $895.00 |
| | 02/21/2017 | BJS | AD | Various emails with Maxim B. Litvak regarding store closing issues | 0.30 | 895.00 | $268.50 |
| | 02/22/2017 | BJS | AD | Various emails with BRG regarding sale issues | 0.20 | 895.00 | $179.00 |
| | 02/27/2017 | BJS | AD | Teleconference with C McGinnis regarding sale issues | 0.50 | 895.00 | $447.50 |
| | 02/27/2017 | BJS | AD | Various emails with C McGinnis regarding sale/liquidation issues | 0.20 | 895.00 | $179.00 |
| | 02/27/2017 | BJS | AD | Teleconference with E Buck regarding sale issues, plan | 0.30 | 895.00 | $268.50 |
| | 02/28/2017 | BJS | AD | Teleconference with C McGinnis regarding liquidating/inventory | 0.40 | 895.00 | $358.00 |
| | 05/01/2017 | MBL | AD | Follow-up with Debtor and Spinmaster counsel re sale closing; GUC funding. | 0.10 | 850.00 | $85.00 |
| | 05/08/2017 | BJS | AD | Review Motion to Assume/Reject | 0.10 | 895.00 | $89.50 |
| | 05/25/2017 | BJS | AD | Review Motion to extend time to assume/reject | 0.10 | 895.00 | $89.50 |
| | | | | | **6.10** | | **$5,455.00** |

## Case Administration [B110]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02/13/2017 | BJS | CA | Various emails with PSZJ regarding critical dates and committee organizational. | 0.50 | 895.00 | $447.50 |
| (1) Insuff. Descrip. | 02/14/2017 | BJS | CA | Teleconference with S DeRousse re: case issues | 0.30 | 895.00 | $268.50 |
| | 02/27/2017 | BJS | CA | Review critical dates and discuss with Pat Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff. Descrip. | 05/01/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/03/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/08/2017 | PJJ | CA | Update critical dates memo, calendar entries and | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    5

Invoice 116821

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reminders. | | | |
| | 05/08/2017 | KSN | CA | Maintain document control. (NO CHARGE) | 0.10 | 0.00 | $0.00 |
| | 05/08/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff. Descrip. | 05/15/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| | 05/16/2017 | CJB | CA | Maintain document control. (NO CHARGE) | 0.20 | 0.00 | $0.00 |
| (1) Insuff. Descrip. | 05/19/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/22/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/24/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/25/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff. Descrip. | 05/30/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| | 05/30/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| | | | | **3.10** | | **$1,579.50** |

### Compensation Prof. [B160]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/2017 | BJS | CP | Various emails with  G Silver re:  fees | 0.10 | 895.00 | $89.50 |
| 02/21/2017 | BJS | CP | Review and revise PSZJ retention application | 0.30 | 895.00 | $268.50 |
| 05/02/2017 | PJJ | CP | Prepare reply email to US Trustee re expense reductions of first monthly fee statement. | 0.50 | 350.00 | $175.00 |
| 05/22/2017 | SSC | CP | Review and revise PSZJ March monthly fee statement. | 0.30 | 825.00 | $247.50 |
| 05/23/2017 | BJS | CP | Various emails with Shirley S. Cho regarding PSZJ fee application | 0.10 | 895.00 | $89.50 |
| 05/24/2017 | PJJ | CP | Prepare PSZJ second monthly fee statement. | 0.30 | 350.00 | $105.00 |
| 05/25/2017 | SSC | CP | Review and revise Marbles PSZJ fee cover letter. | 0.10 | 825.00 | $82.50 |
| 05/26/2017 | PJJ | CP | Finalize March fee statement. | 0.30 | 350.00 | $105.00 |
| | | | **2.00** | | **$1,162.50** |

### Comp. of Prof./Others

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/2017 | BJS | CPO | Various emails with PSZJ regarding GB retention application | 0.30 | 895.00 | $268.50 |
| 02/27/2017 | BJS | CPO | Various emails with counsel regarding interim comp procedures | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472   00002

Page:   6
Invoice 116821
May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2017 | BJS | CPO | Various emails with E Buck regarding BRG retention | 0.10 | 895.00 | $89.50 |
| 05/12/2017 | SSC | CPO | Correspond with D. Eggert re FP monthly fee statement. | 0.10 | 825.00 | $82.50 |
| 05/25/2017 | BJS | CPO | Review RSM retention application | 0.20 | 895.00 | $179.00 |
| 05/26/2017 | BJS | CPO | Various emails with Maxim B. Litvak regarding Baker retention application | 0.10 | 895.00 | $89.50 |
| 05/26/2017 | BJS | CPO | Various emails with Debtors' counsel regarding Baker retention application | 0.10 | 895.00 | $89.50 |
| 05/30/2017 | BJS | CPO | Various emails with Debtors regarding BH retention application | 0.20 | 895.00 | $179.00 |
| 05/31/2017 | BJS | CPO | Review Freeborn fee application | 0.10 | 895.00 | $89.50 |
| | | | | **1.40** | | **$1,246.00** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/13/2017 | BJS | FN | Review DIP motion | 1.50 | 895.00 | $1,342.50 |
| 02/14/2017 | BJS | FN | Review DIP documents | 1.00 | 895.00 | $895.00 |
| 02/17/2017 | BJS | FN | Various emails with PSZJ regarding DIP | 0.40 | 895.00 | $358.00 |
| 02/21/2017 | BJS | FN | Various emails with counsel regarding final DIP order | 0.30 | 895.00 | $268.50 |
| 02/22/2017 | BJS | FN | Various emails with Maxim B. Litvak regarding DIP | 0.40 | 895.00 | $358.00 |
| 02/22/2017 | BJS | FN | Various emails with counsel regarding DIP | 0.50 | 895.00 | $447.50 |
| 02/22/2017 | BJS | FN | Teleconference with DIP counsel regarding settlement | 0.50 | 895.00 | $447.50 |
| 02/27/2017 | BJS | FN | Various emails with Committee members regarding settlement | 0.50 | 895.00 | $447.50 |
| 02/27/2017 | BJS | FN | Review draft DIP Order | 0.40 | 895.00 | $358.00 |
| 02/27/2017 | BJS | FN | Various emails with counsel regarding final DIP order | 0.50 | 895.00 | $447.50 |
| 02/28/2017 | BJS | FN | Various emails with counsel regarding final DIP order | 0.30 | 895.00 | $268.50 |
| 02/28/2017 | BJS | FN | Review Order continuing DIP | 0.10 | 895.00 | $89.50 |
| 05/01/2017 | MBL | FN | Call with Committee counsel re Trinity perfection issues; update D. Bertenthal re same. | 0.30 | 850.00 | $255.00 |
| | | | | **6.70** | | **$5,983.00** |

### General Creditors Comm. [B150]

(1) Insuff.
Descrip.

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/15/2017 | BJS | GC | Various emails with Committee re: case issues | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | GC | Various emails with Committee re: FA | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472   00002

Page:   7

Invoice 116821

May 31, 2017

|  |  |  | Presentations | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2017 | BJS | GC | Various emails with Committee regarding update | 0.50 | 895.00 | $447.50 |
| 02/22/2017 | BJS | GC | Various emails with Committee members regarding update | 0.40 | 895.00 | $358.00 |
| 05/01/2017 | PJJ | GC | Update weekly Committee summary memo. | 0.20 | 350.00 | $70.00 |
| 05/15/2017 | PJJ | GC | Update weekly summary memo to Committee. | 0.30 | 350.00 | $105.00 |
| 05/19/2017 | PJJ | GC | Update weekly Committee summary memo. | 0.30 | 350.00 | $105.00 |
| 05/22/2017 | PJJ | GC | Update weekly Committee summary memo. | 0.50 | 350.00 | $175.00 |
| 05/22/2017 | SSC | GC | Draft email to UCC re case status. | 0.10 | 825.00 | $82.50 |
| 05/23/2017 | SSC | GC | Correspond with Committee re case status. | 0.10 | 825.00 | $82.50 |
| 05/24/2017 | PJJ | GC | Update weekly Committee summary memo. | 0.20 | 350.00 | $70.00 |
| 05/25/2017 | PJJ | GC | Update weekly Committee summary memo. | 1.40 | 350.00 | $490.00 |
|  |  |  |  | **4.70** |  | **$2,612.00** |

**Hearing**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2017 | PJJ | HE | Prepare hearing binder for Max for 5/30 hearing. | 0.20 | 350.00 | $70.00 |
| 05/26/2017 | MBL | HE | Coordinate with local counsel and B. Sandler re 5/30 hearing (.1); review relevant pleadings (.1) | 0.20 | 850.00 | $170.00 |
| 05/27/2017 | MBL | HE | Review motions set for hearing on 5/30. | 0.50 | 850.00 | $425.00 |
| 05/30/2017 | MBL | HE | Attend hearing re various motions (.6); update team re same (.1) | 0.70 | 850.00 | $595.00 |
|  |  |  |  | **1.60** |  | **$1,260.00** |

**Operations [B210]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2017 | BJS | OP | Prepare for and conduct initial call with Debtors | 1.00 | 895.00 | $895.00 |
| (1) Insuff. Descrip. 02/14/2017 | BJS | OP | Teleconference with S Columbe and B Duffy re: case issues | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | OP | Review Debtors' operational docs (financial statement, budgets, credit agreements, etc.) | 1.50 | 895.00 | $1,342.50 |
| 05/19/2017 | BJS | OP | Review cash filing notices | 0.10 | 895.00 | $89.50 |
| 05/25/2017 | BJS | OP | Various emails with E Packel regarding privacy | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | MBL | OP | Address inquiry from E. Buck re document destruction; address with team re same. | 0.20 | 850.00 | $170.00 |
| 05/31/2017 | BJS | OP | Various emails with E Buck regarding destruction of store docs | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **3.50** |  | **$3,123.50** |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472   00002

Page:   8
Invoice 116821
May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 05/19/2017 | BJS | PD | Various emails with Shirley S. Cho regarding plan status | 0.10 | 895.00 | $89.50 |
| 05/22/2017 | BJS | PD | Various emails with Shirley S. Cho regarding plan | 0.10 | 895.00 | $89.50 |
| | | | | **0.20** | | **$179.00** |
| **Ret. of Prof./Other** | | | | | | |
| 02/14/2017 | BJS | RPO | Prepare for and conduct initial call with local counsel | 0.50 | 895.00 | $447.50 |
| 02/14/2017 | BJS | RPO | Review pitch materials from Financial Advisors | 1.50 | 895.00 | $1,342.50 |
| 02/14/2017 | BJS | RPO | Teleconference with D MacGreevey re:  case issues | 0.50 | 895.00 | $447.50 |
| 02/14/2017 | BJS | RPO | Teleconference with J Madden re:  case issues | 0.30 | 895.00 | $268.50 |
| 02/15/2017 | BJS | RPO | Committee Call re:  FA presentations | 2.00 | 895.00 | $1,790.00 |
| 02/21/2017 | BJS | RPO | Various emails with local counsel regarding PSZJ retention | 0.20 | 895.00 | $179.00 |
| 05/25/2017 | BJS | RPO | Review B&H retention application regarding privacy | 0.10 | 895.00 | $89.50 |
| | | | | **5.10** | | **$4,564.50** |

(1) Insuff. Descrip. *(next to 02/14/2017 Teleconference with D MacGreevey)*

(1) Insuff. Descrip. *(next to 02/14/2017 Teleconference with J Madden)*

**TOTAL SERVICES FOR THIS MATTER:**                           $27,165.00

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    9

Invoice 116821

May 31, 2017

## **Expenses**

| | | | |
|---|---|---|---|
| 04/03/2017 | AT | Auto Travel Expense [E109] Chi Taxi, MBL | 58.40 |
| 04/03/2017 | TE | Travel Expense [E110] United Airlines Inflight Internet Service Fee, MBL | 9.99 |
| 04/04/2017 | AP | San Francisco Airport Parking, MBL | 68.00 |
| 04/04/2017 | AT | Auto Travel Expense [E109] VTS Taxi, MBL | 58.80 |
| 04/04/2017 | BM | Business Meal [E111] Seven Lions, Working Meal, MBL | 40.38 |
| 04/04/2017 | TE | Travel Expense [E110] United Airlinea Inflight Internet Service Fee, MBL | 9.99 |
| 04/05/2017 | HT | Hotel Expense [E110] Hilton Palmer Hotel, 04/05/17-04/05/17, 1 night, MBL | 623.43 |
| 05/01/2017 | CL | 54472.00002 Courtlink charges for 5/1/2017 | 0.42 |
| 05/02/2017 | CL | 54472.00002 Courtlink charges for 5/2/2017 | 0.42 |
| 05/02/2017 | CL | 54472.00002 Courtlink charges for 5/2/2017 | 0.49 |
| 05/03/2017 | CL | 54472.00002 Courtlink charges for 5/3/2017 | 0.42 |
| 05/04/2017 | CL | 54472.00002 Courtlink charges for 5/4/2017 | 0.42 |
| 05/05/2017 | CL | 54472.00002 Courtlink charges for 5/5/2017 | 0.42 |
| 05/08/2017 | CL | 54472.00002 Courtlink charges for 5/8/2017 | 0.42 |
| 05/09/2017 | CL | 54472.00002 Courtlink charges for 5/9/2017 | 0.42 |
| 05/10/2017 | CL | 54472.00002 Courtlink charges for 5/10/2017 | 0.42 |
| 05/11/2017 | CL | 54472.00002 Courtlink charges for 5/11/2017 | 0.42 |
| 05/12/2017 | CL | 54472.00002 Courtlink charges for 5/12/2017 | 0.42 |
| 05/12/2017 | CL | 54472.00002 Courtlink charges for 5/12/2017 | 0.49 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    10
Invoice 116821
May 31, 2017

| 05/12/2017 | CL | 54472.00002 Courtlink charges for 5/12/2017 | 0.49 |
| 05/15/2017 | CL | 54472.00002 Courtlink charges for 5/15/2017 | 0.42 |
| 05/16/2017 | CL | 54472.00002 Courtlink charges for 5/16/2017 | 0.42 |
| 05/17/2017 | CL | 54472.00002 Courtlink charges for 5/17/2017 | 0.42 |
| 05/17/2017 | CL | 54472.00002 Courtlink charges for 5/17/2017 | 0.49 |
| 05/18/2017 | CL | 54472.00002 Courtlink charges for 5/18/2017 | 0.42 |
| 05/19/2017 | CL | 54472.00002 Courtlink charges for 5/19/2017 | 0.42 |
| 05/19/2017 | CL | 54472.00002 Courtlink charges for 5/19/2017 | 0.49 |
| 05/19/2017 | CL | 54472.00002 Courtlink charges for 5/19/2017 | 0.49 |
| 05/19/2017 | CL | 54472.00002 Courtlink charges for 5/19/2017 | 0.49 |
| 05/19/2017 | CL | 54472.00002 Courtlink charges for 5/19/2017 | 0.49 |
| 05/22/2017 | CL | 54472.00002 Courtlink charges for 5/22/2017 | 0.42 |
| 05/22/2017 | CL | 54472.00002 Courtlink charges for 5/22/2017 | 0.49 |
| 05/23/2017 | CL | 54472.00002 Courtlink charges for 5/23/2017 | 0.42 |
| 05/24/2017 | CL | 54472.00002 Courtlink charges for 5/24/2017 | 0.42 |
| 05/24/2017 | CL | 54472.00002 Courtlink charges for 5/24/2017 | 0.49 |
| 05/24/2017 | CL | 54472.00002 Courtlink charges for 5/24/2017 | 0.49 |
| 05/24/2017 | CL | 54472.00002 Courtlink charges for 5/24/2017 | 0.49 |
| 05/25/2017 | CL | 54472.00002 Courtlink charges for 5/25/2017 | 0.42 |
| 05/25/2017 | CL | 54472.00002 Courtlink charges for 5/25/2017 | 0.49 |
| 05/25/2017 | CL | 54472.00002 Courtlink charges for 5/25/2017 | 0.49 |
| 05/25/2017 | CL | 54472.00002 Courtlink charges for 5/25/2017 | 0.49 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    11

Invoice 116821

May 31, 2017

| 05/26/2017 | CL | 54472.00002 Courtlink charges for 5/26/2017 | 0.42 |
| 05/30/2017 | CL | 54472.00002 Courtlink charges for 5/30/2017 | 0.42 |
| 05/30/2017 | CL | 54472.00002 Courtlink charges for 5/30/2017 | 0.49 |
| 05/30/2017 | CL | 54472.00002 Courtlink charges for 5/30/2017 | 0.49 |

**Total Expenses for this Matter**                                    **$886.14**

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    12
Invoice 116821
May 31, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 05/31/2017

| | |
|---|---|
| Total Fees | $27,165.00 |
| Chargeable costs and disbursements | $886.14 |
| Total Due on Current Invoice..................... | $28,051.14 |

Outstanding Balance from prior Invoices as of 05/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 116218 | 02/28/2017 | $75,738.00 | $2,685.35 | $15,147.60 |
| 116495 | 03/31/2017 | $44,450.00 | $4,530.97 | $8,890.00 |
| 116562 | 04/30/2017 | $19,294.00 | $81.39 | $3,858.80 |

**Total Amount Due on Current and Prior Invoices**                           $55,947.54

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

June 30, 2017
Invoice   116962
Client   54472
Matter   00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2017

| | |
|---|---:|
| FEES | $10,496.00 |
| EXPENSES | $12.30 |
| **TOTAL CURRENT CHARGES** | **$10,508.30** |
| **BALANCE FORWARD** | **$55,947.54** |
| **LAST PAYMENT** | **$27,896.40** |
| **TOTAL BALANCE DUE** | **$38,559.44** |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    2
Invoice 116962
June 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.10 | $89.50 |
| CA | Case Administration [B110] | 0.20 | $70.00 |
| CP | Compensation Prof. [B160] | 6.70 | $3,370.50 |
| CPO | Comp. of Prof./Others | 0.70 | $489.50 |
| FN | Financing [B230] | 0.50 | $438.50 |
| HE | Hearing | 0.10 | $82.50 |
| OP | Operations [B210] | 0.20 | $179.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.90 | $5,776.50 |
| | | 15.40 | $10,496.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 2.30 | $2,058.50 |
| MBL | Litvak, Maxim B. | Partner | 850.00 | 0.20 | $170.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 5.00 | $1,750.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 7.90 | $6,517.50 |
| | | | | 15.40 | $10,496.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $12.30 |
| | $12.30 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    3
Invoice 116962
June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/16/2017 | BJS | AD | Review lease rejection motion | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |
| **Case Administration [B110]** | | | | | | |
| (1) Insuff. Descrip. 06/02/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| | | | | **0.20** | | **$70.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 06/02/2017 | PJJ | CP | Email from/to UST re expense reduction. | 0.20 | 350.00 | $70.00 |
| 06/02/2017 | SSC | CP | Telephone conference with P. Jeffries re UST requested reduction. | 0.10 | 825.00 | $82.50 |
| 06/02/2017 | SSC | CP | Review and respond to G. Silver email re UST requested redirection. | 0.10 | 825.00 | $82.50 |
| 06/02/2017 | BJS | CP | Various emails with Shirley Cho regarding PSZJ fee application | 0.10 | 895.00 | $89.50 |
| 06/05/2017 | SSC | CP | Review and revise April fee statement. | 0.20 | 825.00 | $165.00 |
| 06/05/2017 | BJS | CP | Various emails with Shirley Cho regarding fee application | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | PJJ | CP | Draft April fee statement. | 0.20 | 350.00 | $70.00 |
| 06/06/2017 | SSC | CP | Review PSZJ fee cover letter for April. | 0.10 | 825.00 | $82.50 |
| 06/07/2017 | SSC | CP | Correspond with P. Jeffries re interim fee application. | 0.10 | 825.00 | $82.50 |
| 06/08/2017 | PJJ | CP | Revise April fee statement. | 0.20 | 350.00 | $70.00 |
| 06/14/2017 | PJJ | CP | Work on PSZJ interim fee application. | 3.00 | 350.00 | $1,050.00 |
| 06/15/2017 | PJJ | CP | Revise PSZJ interim fee application. | 0.80 | 350.00 | $280.00 |
| 06/15/2017 | SSC | CP | Review and revise PSZJ interim fee application. | 0.50 | 825.00 | $412.50 |
| (1) Insuff. Descrip. 06/15/2017 | SSC | CP | Review and correspond D. Eggert re Marbles. | 0.10 | 825.00 | $82.50 |
| 06/15/2017 | SSC | CP | Further review and revise revised PSZJ interim fee application. | 0.20 | 825.00 | $165.00 |
| 06/16/2017 | BJS | CP | Various emails with UST re: fee app | 0.10 | 895.00 | $89.50 |
| 06/19/2017 | SSC | CP | Correspond with G. Silver re PSZJ fee application. | 0.10 | 825.00 | $82.50 |
| 06/19/2017 | SSC | CP | Correspond with P. Jeffries re PSZJ expense reduction for fee application. | 0.10 | 825.00 | $82.50 |
| 06/19/2017 | BJS | CP | Various emails with UST regarding fee applications | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | PJJ | CP | Revise fee order re expense reduction pursuant to | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472   00002

Page:   4
Invoice 116962
June 30, 2017

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| | | | agreement with UST. | | | |
| 06/23/2017 | SSC | CP | Attention to G. Silver email re fee applications needed. | 0.10 | 825.00 | $82.50 |
| | | | | 6.70 | | $3,370.50 |

### Comp. of Prof./Others

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/13/2017 | PJJ | CPO | Emails from/to BRG re first interim fee applications. | 0.20 | 350.00 | $70.00 |
| 06/13/2017 | SSC | CPO | Review and revise BRG first interim fee application. | 0.30 | 825.00 | $247.50 |
| 06/14/2017 | SSC | CPO | Correspond with D. Eggert re BRG fee application. | 0.10 | 825.00 | $82.50 |
| 06/15/2017 | BJS | CPO | Various emails with Freeborn regarding fee applications | 0.10 | 895.00 | $89.50 |
| | | | | 0.70 | | $489.50 |

### Financing [B230]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/02/2017 | MBL | FN | Review revised DIP budget; email Debtors' counsel re same. | 0.20 | 850.00 | $170.00 |
| 06/02/2017 | BJS | FN | Various emails with Debtors regarding DIP | 0.10 | 895.00 | $89.50 |
| 06/13/2017 | BJS | FN | Review Revised budget | 0.20 | 895.00 | $179.00 |
| | | | | 0.50 | | $438.50 |

### Hearing

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/23/2017 | SSC | HE | Correspond with S. DeRousse re fee hearing. | 0.10 | 825.00 | $82.50 |
| | | | | 0.10 | | $82.50 |

### Operations [B210]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/02/2017 | BJS | OP | Review Motion to Destroy records | 0.10 | 895.00 | $89.50 |
| 06/12/2017 | BJS | OP | Review operating reports | 0.10 | 895.00 | $89.50 |
| | | | | 0.20 | | $179.00 |

### Plan & Disclosure Stmt. [B320]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/15/2017 | SSC | PD | Correspond with E. Buck re status of plan. | 0.20 | 825.00 | $165.00 |
| 06/19/2017 | SSC | PD | Correspond with E. Buck re plan provisions on trust. | 0.10 | 825.00 | $82.50 |
| 06/19/2017 | BJS | PD | Various emails with Debtors regarding plan | 0.20 | 895.00 | $179.00 |
| 06/21/2017 | BJS | PD | Various emails with counsel regarding plan | 0.30 | 895.00 | $268.50 |
| 06/22/2017 | SSC | PD | Telephone conference with E. Buck re plan status. | 0.60 | 825.00 | $495.00 |
| 06/22/2017 | SSC | PD | Research re plan and disclosure statement provisions and email to E. Buck re same. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    5

Invoice 116962

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2017 | SSC | PD | Correspond with BJS re plan status. | 0.10 | 825.00 | $82.50 |
| 06/22/2017 | SSC | PD | Telephone conference with GUC Trust candidate. | 0.20 | 825.00 | $165.00 |
| 06/22/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding trustee issues | 0.30 | 895.00 | $268.50 |
| 06/28/2017 | SSC | PD | Correspond with BJS re Committee email on plan status. | 0.20 | 825.00 | $165.00 |
| 06/28/2017 | SSC | PD | Review E. Buck email re disclosure statement timing. | 0.20 | 825.00 | $165.00 |
| 06/28/2017 | BJS | PD | Review Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 06/29/2017 | SSC | PD | Telephone conference with BJS re GUC administrator. | 0.10 | 825.00 | $82.50 |
| 06/30/2017 | SSC | PD | Review and revise disclosure statement. | 0.90 | 825.00 | $742.50 |
| 06/30/2017 | SSC | PD | Further review and revise disclosure statement. | 2.70 | 825.00 | $2,227.50 |
| | | | | 6.90 | | $5,776.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$10,496.00**

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472   00002

Page:   6
Invoice 116962
June 30, 2017

## **Expenses**

| | | | |
|---|---|---|---|
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.30 |
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.35 |
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.35 |
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.35 |
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.35 |
| 06/01/2017 | CL | 54472.00002 Courtlink charges for 6/1/2017 | 0.35 |
| 06/02/2017 | CL | 54472.00002 Courtlink charges for 6/2/2017 | 0.30 |
| 06/02/2017 | CL | 54472.00002 Courtlink charges for 6/2/2017 | 0.35 |
| 06/05/2017 | CL | 54472.00002 Courtlink charges for 6/5/2017 | 0.30 |
| 06/06/2017 | CL | 54472.00002 Courtlink charges for 6/6/2017 | 0.30 |
| 06/07/2017 | CL | 54472.00002 Courtlink charges for 6/7/2017 | 0.30 |
| 06/08/2017 | CL | 54472.00002 Courtlink charges for 6/8/2017 | 0.30 |
| 06/09/2017 | CL | 54472.00002 Courtlink charges for 6/9/2017 | 0.30 |
| 06/12/2017 | CL | 54472.00002 Courtlink charges for 6/12/2017 | 0.30 |
| 06/12/2017 | CL | 54472.00002 Courtlink charges for 6/12/2017 | 0.35 |
| 06/12/2017 | CL | 54472.00002 Courtlink charges for 6/12/2017 | 0.35 |
| 06/12/2017 | CL | 54472.00002 Courtlink charges for 6/12/2017 | 0.35 |
| 06/13/2017 | CL | 54472.00002 Courtlink charges for 6/13/2017 | 0.30 |
| 06/14/2017 | CL | 54472.00002 Courtlink charges for 6/14/2017 | 0.30 |
| 06/14/2017 | CL | 54472.00002 Courtlink charges for 6/14/2017 | 0.35 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472     00002

Page:     7

Invoice 116962

June 30, 2017

| | | | |
|---|---|---|---|
| 06/14/2017 | CL | 54472.00002 Courtlink charges for 6/14/2017 | 0.35 |
| 06/15/2017 | CL | 54472.00002 Courtlink charges for 6/15/2017 | 0.30 |
| 06/15/2017 | CL | 54472.00002 Courtlink charges for 6/15/2017 | 0.35 |
| 06/15/2017 | CL | 54472.00002 Courtlink charges for 6/15/2017 | 0.35 |
| 06/15/2017 | CL | 54472.00002 Courtlink charges for 6/15/2017 | 0.35 |
| 06/15/2017 | CL | 54472.00002 Courtlink charges for 6/15/2017 | 0.35 |
| 06/20/2017 | CL | 54472.00002 Courtlink charges for 6/20/2017 | 0.30 |
| 06/20/2017 | CL | 54472.00002 Courtlink charges for 6/20/2017 | 0.35 |
| 06/21/2017 | CL | 54472.00002 Courtlink charges for 6/21/2017 | 0.30 |
| 06/22/2017 | CL | 54472.00002 Courtlink charges for 6/22/2017 | 0.30 |
| 06/23/2017 | CL | 54472.00002 Courtlink charges for 6/23/2017 | 0.30 |
| 06/23/2017 | CL | 54472.00002 Courtlink charges for 6/23/2017 | 0.35 |
| 06/26/2017 | CL | 54472.00002 Courtlink charges for 6/26/2017 | 0.30 |
| 06/27/2017 | CL | 54472.00002 Courtlink charges for 6/27/2017 | 0.30 |
| 06/28/2017 | CL | 54472.00002 Courtlink charges for 6/28/2017 | 0.30 |
| 06/28/2017 | CL | 54472.00002 Courtlink charges for 6/28/2017 | 0.35 |
| 06/29/2017 | CL | 54472.00002 Courtlink charges for 6/29/2017 | 0.30 |
| 06/30/2017 | CL | 54472.00002 Courtlink charges for 6/30/2017 | 0.30 |

**Total Expenses for this Matter**                                    **$12.30**

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    8
Invoice 116962
June 30, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 06/30/2017

| | |
|---|---|
| Total Fees | $10,496.00 |
| Chargeable costs and disbursements | $12.30 |
| Total Due on Current Invoice...................... | $10,508.30 |

Outstanding Balance from prior Invoices as of 06/30/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 116821 | 05/31/2017 | $27,165.00 | $886.14 | $28,051.14 |

| | |
|---|---|
| **Total Amount Due on Current and Prior Invoices** | $38,559.44 |

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

September 28, 2017
Invoice   117569
Client    54472
Matter    00002
**BJS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/28/2017

| | |
|---|---:|
| FEES | $59,329.50 |
| EXPENSES | $86.01 |
| **TOTAL CURRENT CHARGES** | **$59,415.51** |
| **BALANCE FORWARD** | **$58,055.07** |
| A/R Adjustments | -$50,522.87 |
| **TOTAL BALANCE DUE** | **$66,947.71** |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    2
Invoice 117569
September 28, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 1.30 | $1,156.50 |
| AD | Asset Disposition [B130] | 3.70 | $3,311.50 |
| CA | Case Administration [B110] | 4.50 | $2,665.00 |
| CO | Claims Admin/Objections[B310] | 30.50 | $12,835.00 |
| CP | Compensation Prof. [B160] | 10.60 | $5,189.50 |
| CPO | Comp. of Prof./Others | 1.50 | $1,082.50 |
| EC | Executory Contracts [B185] | 0.30 | $247.50 |
| FN | Financing [B230] | 5.40 | $4,833.00 |
| GC | General Creditors Comm. [B150] | 0.80 | $695.00 |
| OP | Operations [B210] | 0.20 | $172.00 |
| PD | Plan & Disclosure Stmt. [B320] | 30.00 | $25,181.50 |
| PI | Plan Implementation [B320] | 2.10 | $1,788.50 |
| SL | Stay Litigation [B140] | 0.20 | $172.00 |
| | | 91.10 | $59,329.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 23.60 | $21,122.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 36.80 | $12,880.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 30.70 | $25,327.50 |
| | | | | 91.10 | $59,329.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $27.34 |
| CourtLink | $37.87 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472     00002

Page:     3

Invoice 117569

September 28, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $20.80 |
| | $86.01 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472   00002

Page:   4

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 07/28/2017 | BJS | AC | Analysis regarding preference claims | 0.30 | 895.00 | $268.50 |
| 07/28/2017 | BJS | AC | Analysis regarding preferences | 0.40 | 895.00 | $358.00 |
| 08/08/2017 | BJS | AC | Analysis regarding preferences | 0.10 | 895.00 | $89.50 |
| 08/25/2017 | BJS | AC | Analysis regarding preferences | 0.10 | 895.00 | $89.50 |
| 08/29/2017 | BJS | AC | Analysis regarding preferences | 0.30 | 895.00 | $268.50 |
| 09/01/2017 | SSC | AC | Correspond with company re preference data needed. | 0.10 | 825.00 | $82.50 |
| | | | | **1.30** | | **$1,156.50** |
| **Asset Disposition [B130]** | | | | | | |
| 03/01/2017 | BJS | AD | Various emails with BRG regarding Hilco/GB sale | 0.20 | 895.00 | $179.00 |
| 03/03/2017 | BJS | AD | Various emails with C McGinnis regarding sale | 0.20 | 895.00 | $179.00 |
| 03/16/2017 | BJS | AD | Various emails with PSZJ regarding Amazon | 0.10 | 895.00 | $89.50 |
| 03/24/2017 | BJS | AD | Various emails with Committee regarding global settlement and Debtors' issues | 1.00 | 895.00 | $895.00 |
| 03/24/2017 | BJS | AD | Various emails with PSZJ regarding global settlement | 0.30 | 895.00 | $268.50 |
| 03/25/2017 | BJS | AD | Various emails with R Morando regarding case update | 0.20 | 895.00 | $179.00 |
| 03/30/2017 | BJS | AD | Teleconference with UST regarding global settlement, Elise Frejka as Ombudsman | 0.30 | 895.00 | $268.50 |
| 03/30/2017 | BJS | AD | Teleconference with J Banks regarding global settlement | 0.40 | 895.00 | $358.00 |
| 03/31/2017 | BJS | AD | Various emails with PSZJ regarding personally identifiable info/sale process | 0.30 | 895.00 | $268.50 |
| 03/31/2017 | BJS | AD | Various emails with E Frejka regarding sale process | 0.30 | 895.00 | $268.50 |
| 03/31/2017 | BJS | AD | Various emails with Committee regarding sale process/plan | 0.40 | 895.00 | $358.00 |
| | | | | **3.70** | | **$3,311.50** |
| **Case Administration [B110]** | | | | | | |
| 03/03/2017 | BJS | CA | Prepare for (.2) and conduct Committee Call (.5) | 0.70 | 895.00 | $626.50 |
| 03/24/2017 | BJS | CA | Committee Call regarding global settlement options | 0.50 | 895.00 | $447.50 |
| 03/27/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 07/11/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |

(1) Insuff.
Descrip.

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472     00002

Page:     5

Invoice 117569

September 28, 2017

| | Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| (1) Insuff.<br>Descrip. | 07/17/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| | 07/17/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff.<br>Descrip. | 07/26/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff.<br>Descrip. | 07/28/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| (1) Insuff.<br>Descrip. | 08/01/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 350.00 | $140.00 |
| (1) Insuff.<br>Descrip. | 08/02/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| (1) Insuff.<br>Descrip. | 08/07/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| | 08/07/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff.<br>Descrip. | 08/14/2017 | BJS | CA | Various emails with B Mooney regarding plan | 0.20 | 895.00 | $179.00 |
| | 08/21/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| | 08/21/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff.<br>Descrip. | 08/29/2017 | BJS | CA | Review Agenda and discuss with Shirley S. Cho | 0.10 | 895.00 | $89.50 |
| | 08/31/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| | 08/31/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| (1) Insuff.<br>Descrip. | 09/01/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.70 | 350.00 | $245.00 |
| | | | | | 4.50 | | $2,665.00 |

## Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2017 | BJS | CO | Various emails with C McGinnis regarding claims | 0.30 | 895.00 | $268.50 |
| 07/22/2017 | SSC | CO | Correspond with E. Buck re claims call. | 0.10 | 825.00 | $82.50 |
| 07/24/2017 | BJS | CO | Review Claim register and discuss with Shirley S. Cho | 0.10 | 895.00 | $89.50 |
| 08/04/2017 | SSC | CO | Correspond with company re claims call. | 0.10 | 825.00 | $82.50 |
| 08/07/2017 | PJJ | CO | Review claims analysis. | 0.30 | 350.00 | $105.00 |
| 08/08/2017 | PJJ | CO | Conference call with S. Cho and the Debtor re claims analysis. | 0.90 | 350.00 | $315.00 |
| 08/08/2017 | SSC | CO | Marbles claims call with the company. | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472   00002

Page:   6

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2017 | PJJ | CO | Draft omnibus claim objection. | 1.00 | 350.00 | $350.00 |
| 08/15/2017 | PJJ | CO | Reconcile claims analysis. | 2.10 | 350.00 | $735.00 |
| 08/16/2017 | PJJ | CO | Work on claims reconciliation in preparation of omnibus objections. | 7.40 | 350.00 | $2,590.00 |
| 08/17/2017 | PJJ | CO | Draft first omnibus objection to claims. | 2.80 | 350.00 | $980.00 |
| 08/17/2017 | SSC | CO | Review first omnibus claims objection. | 0.10 | 825.00 | $82.50 |
| 08/21/2017 | PJJ | CO | Telephone call with S. Cho re claim objections (.2); revise exhibit to same (1.2). | 1.40 | 350.00 | $490.00 |
| 08/21/2017 | SSC | CO | Review and revise first omnibus claims objection. | 0.30 | 825.00 | $247.50 |
| 08/21/2017 | SSC | CO | Telephone conference with P. Jeffries re claims objection. | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | BJS | CO | Teleconference with Shirley S. Cho regarding claim objections | 0.10 | 895.00 | $89.50 |
| 08/22/2017 | PJJ | CO | Prepare omnibus claim objections. | 1.70 | 350.00 | $595.00 |
| 08/22/2017 | SSC | CO | Review claims file from P. Jeffries re books and records objections. | 0.10 | 825.00 | $82.50 |
| 08/22/2017 | SSC | CO | Review E. Eggert edits to claim objection form. | 0.10 | 825.00 | $82.50 |
| 08/22/2017 | SSC | CO | Telephone conference with P. Jeffries re remaining claims categories. | 0.10 | 825.00 | $82.50 |
| 08/23/2017 | PJJ | CO | Revise claim objections. | 2.00 | 350.00 | $700.00 |
| 08/23/2017 | BJS | CO | Review Westfield claims (.2); Various emails with A Silverman regarding same (.1) | 0.30 | 895.00 | $268.50 |
| 08/25/2017 | BJS | CO | Review Somerset Motion | 0.10 | 895.00 | $89.50 |
| 08/25/2017 | BJS | CO | Review Macerich Motion | 0.10 | 895.00 | $89.50 |
| 09/01/2017 | SSC | CO | Review and analysis re administrative claims motion. | 0.10 | 825.00 | $82.50 |
| 09/02/2017 | PJJ | CO | Revise omnibus claim objection and separate into 4 separate objections. | 3.80 | 350.00 | $1,330.00 |
| 09/05/2017 | SSC | CO | Review and revise first omnibus claims objection. | 0.20 | 825.00 | $165.00 |
| 09/05/2017 | SSC | CO | Review and revise second omnibus claim objection. | 0.20 | 825.00 | $165.00 |
| 09/11/2017 | PJJ | CO | Revise claim objections. | 0.70 | 350.00 | $245.00 |
| 09/12/2017 | PJJ | CO | Update claims analysis. | 1.00 | 350.00 | $350.00 |
| 09/15/2017 | SSC | CO | Review and revise third omnibus claims objections. | 0.30 | 825.00 | $247.50 |
| 09/15/2017 | SSC | CO | Telephone conference with P. Jeffries re reclass objection edits. | 0.10 | 825.00 | $82.50 |
| 09/16/2017 | PJJ | CO | Revise claims objections. | 1.00 | 350.00 | $350.00 |
| 09/17/2017 | SSC | CO | Review and revise reclass objection. | 0.50 | 825.00 | $412.50 |
| | | | | 30.50 | | $12,835.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    7

Invoice 117569

September 28, 2017

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2017 | SSC | CP | Review and revise May fee statement. | 0.30 | 825.00 | $247.50 |
| 07/10/2017 | PJJ | CP | Draft May fee statement | 0.20 | 350.00 | $70.00 |
| 07/10/2017 | SSC | CP | Review PSZJ fee application for hearing. | 0.10 | 825.00 | $82.50 |
| 07/11/2017 | PJJ | CP | Revise interim fee order. | 0.20 | 350.00 | $70.00 |
| 07/11/2017 | SSC | CP | Attend fee application hearing telephonically. | 0.50 | 825.00 | $412.50 |
| 07/11/2017 | SSC | CP | Telephone conference with P. Jeffries re edits to PSZJ fee order needed. | 0.10 | 825.00 | $82.50 |
| 07/11/2017 | SSC | CP | Review revised PSZJ fee order and email to D. Eggert re same. | 0.20 | 825.00 | $165.00 |
| 07/11/2017 | BJS | CP | Various emails with Shirley S. Cho regarding hearing | 0.10 | 895.00 | $89.50 |
| 07/12/2017 | PJJ | CP | Review outstanding fee amounts. | 0.20 | 350.00 | $70.00 |
| 07/14/2017 | PJJ | CP | Draft June fee statement (.4) Prepare May & June fee statements for service (.2). | 0.40 | 350.00 | $140.00 |
| 07/14/2017 | SSC | CP | Review and revise PSZJ June fee statement. | 0.10 | 825.00 | $82.50 |
| 07/18/2017 | SSC | CP | Telephone conference with G. Silver re objections to PSZJ fee statement. | 0.20 | 825.00 | $165.00 |
| 09/15/2017 | SSC | CP | Review and revise Marbles final PSZJ fee statement. | 0.50 | 825.00 | $412.50 |
| 09/18/2017 | PJJ | CP | Work on final fee application. | 4.00 | 350.00 | $1,400.00 |
| 09/18/2017 | SSC | CP | Review PSZJ final fee application; telephone conference with P. Jeffries re same. | 0.20 | 825.00 | $165.00 |
| 09/18/2017 | SSC | CP | Correspond with D. Eggert re final fee applications. | 0.10 | 825.00 | $82.50 |
| 09/19/2017 | PJJ | CP | Revise final fee application. | 1.00 | 350.00 | $350.00 |
| 09/19/2017 | SSC | CP | Review and revise PSZJ fee application. | 0.40 | 825.00 | $330.00 |
| 09/20/2017 | PJJ | CP | Revise final fee application. | 1.50 | 350.00 | $525.00 |
| 09/21/2017 | SSC | CP | Analysis re Committee professional fees (.2); telephone conference with D. Eggert re same (.1). | 0.30 | 825.00 | $247.50 |
| | | | | 10.60 | | $5,189.50 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2017 | BJS | CPO | Various emails with E Buck regarding interim comp order | 0.10 | 895.00 | $89.50 |
| 07/05/2017 | BJS | CPO | Review Mastrangeli and Philip Retention Application | 0.20 | 895.00 | $179.00 |
| 07/10/2017 | SSC | CPO | Review BRG fee application for hearing. | 0.10 | 825.00 | $82.50 |
| 07/11/2017 | PJJ | CPO | Draft BRG interim fee order. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    8

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2017 | SSC | CPO | Telephone conference with P. Jeffries re BRG fee order needed. | 0.10 | 825.00 | $82.50 |
| 07/11/2017 | SSC | CPO | Correspond with BRG re fee order. | 0.20 | 825.00 | $165.00 |
| 07/17/2017 | BJS | CPO | Review AG fee application | 0.10 | 895.00 | $89.50 |
| 08/18/2017 | BJS | CPO | Review Frejka ombudsman fee application | 0.10 | 895.00 | $89.50 |
| 09/19/2017 | PJJ | CPO | Revise BRG final fee application. | 0.20 | 350.00 | $70.00 |
| 09/19/2017 | SSC | CPO | Review and revise BRG final fee application. | 0.20 | 825.00 | $165.00 |
| | | | | **1.50** | | **$1,082.50** |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2017 | SSC | EC | Analysis re landlord rejection claims. | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | SSC | EC | Review landlord set-off motion. | 0.10 | 825.00 | $82.50 |
| | | | | **0.30** | | **$247.50** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2017 | BJS | FN | Various emails with Committee regarding financing, housekeeping, settlement | 0.50 | 895.00 | $447.50 |
| 03/03/2017 | BJS | FN | Various emails with Maxim B. Litvak regarding settlement (.2); Review proposed final DIP Order (.3) | 0.50 | 895.00 | $447.50 |
| 03/03/2017 | BJS | FN | Teleconference with Maxim B. Litvak regarding settlement issues | 0.10 | 895.00 | $89.50 |
| 03/04/2017 | BJS | FN | Various emails with A&G/PSZJ regarding DIP settlement | 0.40 | 895.00 | $358.00 |
| 03/05/2017 | BJS | FN | Various emails with A&G/PSZJ regarding DIP settlement | 0.30 | 895.00 | $268.50 |
| 03/06/2017 | BJS | FN | Teleconference with counsel for lender regarding settlement | 1.00 | 895.00 | $895.00 |
| 03/06/2017 | BJS | FN | Review final draft DIP order | 0.30 | 895.00 | $268.50 |
| 03/07/2017 | BJS | FN | Various emails with S DeRousse regarding DIP hearing, OCC settlement | 0.30 | 895.00 | $268.50 |
| 03/09/2017 | BJS | FN | Review Transcript sent from D Eggert regarding hearing | 0.30 | 895.00 | $268.50 |
| 03/10/2017 | BJS | FN | Various conferences with Maxim B. Litvak regarding DIP, UST issues | 0.30 | 895.00 | $268.50 |
| 03/22/2017 | BJS | FN | Various emails with UST, counsel regarding global settlement | 0.20 | 895.00 | $179.00 |
| 03/24/2017 | BJS | FN | Various emails with Maxim B. Litvak regarding recharaterization of $10m loan | 0.20 | 895.00 | $179.00 |
| 03/30/2017 | BJS | FN | Prepare for and participate in DIP call | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:      9
Invoice 117569
September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | **5.40** | | **$4,833.00** |
| **General Creditors Comm. [B150]** | | | | | | |
| 03/22/2017 | BJS | GC | Various emails with Committee regarding DIP, global settlement, UST's objection | 0.50 | 895.00 | $447.50 |
| 07/18/2017 | SSC | GC | Correspond with Committee re plan status. | 0.20 | 825.00 | $165.00 |
| 08/01/2017 | SSC | GC | Draft email to the Committee re hearing update. | 0.10 | 825.00 | $82.50 |
| | | | | **0.80** | | **$695.00** |
| **Operations [B210]** | | | | | | |
| 08/25/2017 | BJS | OP | Various emails with A Silverman regarding deposits | 0.10 | 895.00 | $89.50 |
| 09/21/2017 | SSC | OP | Review E. Buck email re ACA motion. | 0.10 | 825.00 | $82.50 |
| | | | | **0.20** | | **$172.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 03/13/2017 | BJS | PD | Teleconference with UST regarding trust docs | 0.50 | 895.00 | $447.50 |
| 03/16/2017 | BJS | PD | Review and revise Trust agreement | 0.40 | 895.00 | $358.00 |
| 07/01/2017 | BJS | PD | Various emails with counsel regarding Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 07/03/2017 | SSC | PD | Draft plan language re trust sections. | 0.50 | 825.00 | $412.50 |
| 07/04/2017 | BJS | PD | Various emails with Shirley S. Cho regarding trust documents for Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 07/05/2017 | SSC | PD | Telephone conference with E. Buck and A. Silverman re disclosure statement and solicitation issues (1.3); correspondence re same (.1). | 1.40 | 825.00 | $1,155.00 |
| 07/05/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding plan issues | 0.20 | 895.00 | $179.00 |
| 07/05/2017 | BJS | PD | Various emails with Shirley S. Cho regarding GUC Trustee | 0.10 | 895.00 | $89.50 |
| 07/06/2017 | BJS | PD | Review Revised Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 07/08/2017 | BJS | PD | Various emails with R Lauter regarding postcon issues | 0.20 | 895.00 | $179.00 |
| 07/08/2017 | BJS | PD | Review Revised Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 07/09/2017 | SSC | PD | Analysis re revised disclosure statement. | 0.30 | 825.00 | $247.50 |
| 07/09/2017 | SSC | PD | Review and revise latest disclosure statement. | 1.50 | 825.00 | $1,237.50 |
| 07/09/2017 | SSC | PD | Draft email to E. Buck and A. Silverman re revised DS issues. | 0.30 | 825.00 | $247.50 |
| 07/09/2017 | BJS | PD | Various emails with Shirley S. Cho regarding Disclosure Statement | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472   00002

Page:   10

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2017 | SSC | PD | Correspond with MBL re plan issues. | 0.10 | 825.00 | $82.50 |
| 07/10/2017 | SSC | PD | Telephone conference with BJS re plan issues. | 0.20 | 825.00 | $165.00 |
| 07/10/2017 | SSC | PD | Correspond with E. Buck re open plan issues. | 0.10 | 825.00 | $82.50 |
| 07/10/2017 | BJS | PD | Various emails with counsel regarding Disclosure Statement, claim reserves | 0.40 | 895.00 | $358.00 |
| 07/10/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding Disclosure Statement | 0.20 | 895.00 | $179.00 |
| 07/11/2017 | SSC | PD | Telephone conference with re E. Buck and A. Silverman re DS issues. | 0.70 | 825.00 | $577.50 |
| 07/11/2017 | SSC | PD | Correspond with E. Buck re DS edits. | 0.20 | 825.00 | $165.00 |
| 07/11/2017 | SSC | PD | Revise GUC trust agreement. | 0.50 | 825.00 | $412.50 |
| 07/11/2017 | SSC | PD | Telephone conference with BJS re DS status. | 0.30 | 825.00 | $247.50 |
| 07/11/2017 | BJS | PD | Various emails with R Lauter regarding plan issues | 0.20 | 895.00 | $179.00 |
| 07/11/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding plan issues | 0.20 | 895.00 | $179.00 |
| 07/12/2017 | SSC | PD | Telephone conference with BJS re trust. | 0.10 | 825.00 | $82.50 |
| 07/12/2017 | BJS | PD | Teleconference with R Lauter regarding plan issues | 0.30 | 895.00 | $268.50 |
| 07/13/2017 | SSC | PD | Telephone conference with E. Buck re plan issues. | 0.50 | 825.00 | $412.50 |
| 07/13/2017 | SSC | PD | Telephone conference with B. Sandler re plan status. | 0.20 | 825.00 | $165.00 |
| 07/14/2017 | SSC | PD | Analysis re correspondence from E. Buck and D. McGuire re revise disclosure statement. | 0.20 | 825.00 | $165.00 |
| 07/14/2017 | SSC | PD | Review and analysis re revised disclosure statement. | 0.60 | 825.00 | $495.00 |
| 07/14/2017 | BJS | PD | Various conferences with Shirley S. Cho regarding DS, plan issues | 0.30 | 895.00 | $268.50 |
| 07/17/2017 | SSC | PD | Telephone conference with BJS re status of plan. | 0.10 | 825.00 | $82.50 |
| 07/17/2017 | SSC | PD | Correspond with E. Buck re plan status. | 0.10 | 825.00 | $82.50 |
| 07/18/2017 | SSC | PD | Telephone conference with BJS re GUC Trustee. | 0.10 | 825.00 | $82.50 |
| 07/18/2017 | SSC | PD | Telephone conference with re potential trustee. | 0.20 | 825.00 | $165.00 |
| 07/18/2017 | SSC | PD | Review disclosure statement solicitation motion and exhibits. | 0.30 | 825.00 | $247.50 |
| 07/18/2017 | SSC | PD | Telephone conference with E. Buck and A. Gettleman re deal change to plan. | 0.20 | 825.00 | $165.00 |
| 07/18/2017 | SSC | PD | Telephone conference with BJS re plan issues. | 0.20 | 825.00 | $165.00 |
| 07/18/2017 | SSC | PD | Analysis re open plan issues. | 0.20 | 825.00 | $165.00 |
| 07/18/2017 | SSC | PD | Correspond with E. Buck re open plan issues. | 0.10 | 825.00 | $82.50 |
| 07/18/2017 | BJS | PD | Review and revise Shirley S. Cho's draft email to OCC; Various emails with Shirley S. Cho regarding same | 0.30 | 895.00 | $268.50 |

(2) Typo -
Reduced
to 0.2 per
BJS entry
for same

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:    11

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2017 | SSC | PD | Review revised disclosure statement edits. | 0.30 | 825.00 | $247.50 |
| 07/19/2017 | SSC | PD | Review and revise plan of reorganization. | 1.70 | 825.00 | $1,402.50 |
| 07/19/2017 | SSC | PD | Email to Committee re plan. | 0.10 | 825.00 | $82.50 |
| 07/20/2017 | SSC | PD | Review and revise plan per comments received. | 0.30 | 825.00 | $247.50 |
| 07/20/2017 | SSC | PD | Review and respond to E. Buck emails re plan edits. | 0.30 | 825.00 | $247.50 |
| 07/20/2017 | SSC | PD | Review and revise further revised plan from E. Buck. | 0.40 | 825.00 | $330.00 |
| 07/20/2017 | SSC | PD | Review and revise further revised disclosure statement. | 0.20 | 825.00 | $165.00 |
| 07/20/2017 | BJS | PD | Various emails with A&G/PSZJ regarding Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 07/21/2017 | SSC | PD | Review and revise GUC Trust agreement. | 0.20 | 825.00 | $165.00 |
| 07/21/2017 | SSC | PD | Review and respond to G. Silver email re GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| 07/21/2017 | SSC | PD | Correspond with A. Demby re GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| 07/21/2017 | SSC | PD | Review and respond to E. Buck emails re DS/plan. | 0.10 | 825.00 | $82.50 |
| 07/22/2017 | SSC | PD | Review and revise trust agreement. | 0.80 | 825.00 | $660.00 |
| 07/22/2017 | SSC | PD | Correspond with E. Buck re trust agreement. | 0.10 | 825.00 | $82.50 |
| 07/22/2017 | SSC | PD | Correspond with B. Sandler re trust agreement. | 0.10 | 825.00 | $82.50 |
| 07/22/2017 | SSC | PD | Review revised plan. | 0.30 | 825.00 | $247.50 |
| 07/22/2017 | SSC | PD | Review and revise disclosure statement consistent with latest plan edits. | 0.70 | 825.00 | $577.50 |
| 07/24/2017 | SSC | PD | Telephone conference with A. Demby re plan status and claims call. | 0.20 | 825.00 | $165.00 |
| 07/24/2017 | SSC | PD | Review and revise GUC trust agreement with E. Buck comments and circulate to interested parties. | 0.20 | 825.00 | $165.00 |
| 07/24/2017 | SSC | PD | Review and respond to G. Silver questions on disclosure statement. | 0.20 | 825.00 | $165.00 |
| 07/24/2017 | SSC | PD | Review revised plan from E. Buck. | 0.20 | 825.00 | $165.00 |
| 07/24/2017 | SSC | PD | Review revised DS from E. Buck. | 0.20 | 825.00 | $165.00 |
| 07/24/2017 | BJS | PD | Various emails with Debtors regarding plan/releases/continuance | 0.10 | 895.00 | $89.50 |
| 07/25/2017 | SSC | PD | Correspond with G. Silver re plan call. | 0.10 | 825.00 | $82.50 |
| 07/25/2017 | SSC | PD | Correspond with E. Buck re DS edits. | 0.20 | 825.00 | $165.00 |
| 07/25/2017 | SSC | PD | Review and revise GUC Trust agreement per G. Silver email. | 0.30 | 825.00 | $247.50 |
| 07/25/2017 | SSC | PD | Review and respond to G. Silver questions on GUC Trust agreement. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472    00002

Page:   12

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2017 | SSC | PD | Review and revise GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| 07/26/2017 | SSC | PD | Telephone conference with BJS re GUC Trust agreement edits. | 0.20 | 825.00 | $165.00 |
| 07/26/2017 | SSC | PD | Email revised GUC Trust agreement to G. Silver. | 0.10 | 825.00 | $82.50 |
| 07/26/2017 | BJS | PD | Teleconference with UST regarding Disclosure Statement, trust agreement | 0.20 | 895.00 | $179.00 |
| 07/26/2017 | BJS | PD | Various emails with Counsel regarding Disclosure Statement, trust agreement, conversation with UST | 0.40 | 895.00 | $358.00 |
| 07/26/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding trust agreement, Disclosure Statement | 0.20 | 895.00 | $179.00 |
| 07/26/2017 | BJS | PD | Various emails with Shirley S. Cho regarding trust revisions | 0.10 | 895.00 | $89.50 |
| 07/27/2017 | SSC | PD | Correspond with BJS re GUC Trust assets. | 0.10 | 825.00 | $82.50 |
| 07/27/2017 | SSC | PD | Correspond with G. Silver re GUC Trust Agreement. | 0.10 | 825.00 | $82.50 |
| 07/27/2017 | SSC | PD | Correspond with E. Buck re disclosure statement for filing. | 0.10 | 825.00 | $82.50 |
| 07/27/2017 | BJS | PD | Various emails with Shirley S. Cho regarding plan; Various emails with Debtors regarding plan docs | 0.20 | 895.00 | $179.00 |
| 07/27/2017 | BJS | PD | Review final plan docs to make sure conforming changes made | 0.30 | 895.00 | $268.50 |
| 07/31/2017 | PJJ | PD | Prepare hearing binder for DS hearing. | 0.30 | 350.00 | $105.00 |
| 07/31/2017 | SSC | PD | Correspond with S. DeRousse re disclosure statement hearing. | 0.10 | 825.00 | $82.50 |
| 07/31/2017 | SSC | PD | Telephone conference with S. DeRousse re disclosure statement hearing. | 0.20 | 825.00 | $165.00 |
| 08/01/2017 | SSC | PD | Participate in 8/1 hearing telephonically on plan/disclosure statement. | 0.40 | 825.00 | $330.00 |
| 08/02/2017 | BJS | PD | Various emails with Committee regarding ballots, voting | 0.20 | 895.00 | $179.00 |
| 08/15/2017 | SSC | PD | Communicate with Magformers re missing ballot. | 0.10 | 825.00 | $82.50 |
| 08/16/2017 | BJS | PD | Various emails with E Buck regarding voting update | 0.10 | 895.00 | $89.50 |
| 08/17/2017 | SSC | PD | Correspond with Debtor's counsel re ballot report. | 0.10 | 825.00 | $82.50 |
| 08/17/2017 | SSC | PD | Correspond with Committee members re ballots. | 0.10 | 825.00 | $82.50 |
| 08/17/2017 | BJS | PD | Various emails with Debtors/OCC regarding voting update; Various emails with OCC regarding same | 0.20 | 895.00 | $179.00 |
| 08/18/2017 | BJS | PD | Review latest interim ballot report | 0.10 | 895.00 | $89.50 |
| 08/21/2017 | BJS | PD | Review ballot tabulation for 8/21 | 0.10 | 895.00 | $89.50 |
| 08/23/2017 | SSC | PD | Review ballot report and correspond with the Committee. | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | BJS | PD | Review final voting report | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472   00002

Page:   13

Invoice 117569

September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2017 | SSC | PD | Telephone conference with BJS re plan confirmation hearing. | 0.10 | 825.00 | $82.50 |
| 08/24/2017 | SSC | PD | Telephone conference with law clerk re plan confirmation hearing. | 0.10 | 825.00 | $82.50 |
| 08/28/2017 | SSC | PD | Analysis re plan confirmation hearing. | 0.10 | 825.00 | $82.50 |
| 08/28/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding confirmation hearing | 0.10 | 895.00 | $89.50 |
| 08/28/2017 | BJS | PD | Review Notice of ED; Various emails with Debtors/PSZJ regarding combined bar date/effective date notice | 0.10 | 895.00 | $89.50 |
| 08/29/2017 | SSC | PD | Correspond with debtors' counsel re confirmation order revision edits. | 0.20 | 825.00 | $165.00 |
| 08/29/2017 | SSC | PD | Review edits to notice of effective date. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | SSC | PD | Analysis re plan confirmation order. | 0.20 | 825.00 | $165.00 |
| 08/29/2017 | SSC | PD | Telephone conference with D. Eggert re plan confirmation hearing preparation. | 0.60 | 825.00 | $495.00 |
| 08/29/2017 | SSC | PD | Correspond with E. Buck re confirmation order edits. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | SSC | PD | Review filed confirmation order. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | BJS | PD | Review Confirmation Order and discuss with Shirley S. Cho | 0.10 | 895.00 | $89.50 |
| 08/30/2017 | SSC | PD | Attend plan confirmation hearing telephonically. | 0.60 | 825.00 | $495.00 |
| 08/30/2017 | SSC | PD | Review notice of effective date. | 0.10 | 825.00 | $82.50 |
| 08/30/2017 | SSC | PD | Review hearing agenda. | 0.10 | 825.00 | $82.50 |
| 09/01/2017 | SSC | PD | Review and revise creditor trust agreement. | 0.20 | 825.00 | $165.00 |
| 09/01/2017 | SSC | PD | Correspond with E. Buck re effective date call needed. | 0.10 | 825.00 | $82.50 |
| 09/01/2017 | SSC | PD | Correspond with E. Buck re effective date call needed. | 0.10 | 825.00 | $82.50 |
| 09/19/2017 | SSC | PD | Review executed GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| | | | | 30.00 | | $25,181.50 |

(2) Typo - Duplicate

## Plan Implementation [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/30/2017 | BJS | PI | Various emails with Debtors regarding notice of ED and confirmation | 0.30 | 895.00 | $268.50 |
| 08/30/2017 | BJS | PI | Various emails with A Demby regarding post-confirmation issues | 0.30 | 895.00 | $268.50 |
| 08/31/2017 | SSC | PI | Review and analysis re upcoming deadlines re plan. | 0.10 | 825.00 | $82.50 |
| 08/31/2017 | BJS | PI | Various emails with Shirley S. Cho regarding effective date; various emails with Committee | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    14
Invoice 117569
September 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same | | | |
| 09/01/2017 | SSC | PI | Telephone conference with A. Demby re effective date. | 0.30 | 825.00 | $247.50 |
| 09/05/2017 | SSC | PI | Correspond with Debtor re plan effective call. | 0.10 | 825.00 | $82.50 |
| 09/06/2017 | SSC | PI | Review revised GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| 09/06/2017 | SSC | PI | Correspond with A. Demby and G. Minnick re GUC Trust agreement. | 0.10 | 825.00 | $82.50 |
| 09/15/2017 | SSC | PI | Telephone conference with M. Smith, Liquidating Trustee, AG re effective date tasks. | 0.60 | 825.00 | $495.00 |
| | | | | 2.10 | | $1,788.50 |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/24/2017 | BJS | SL | Various emails with Debtors regarding Old Orchard | 0.10 | 895.00 | $89.50 |
| 08/30/2017 | SSC | SL | Review revised lift stay order from Westfield. | 0.10 | 825.00 | $82.50 |
| | | | | 0.20 | | $172.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$59,329.50**

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    15
Invoice 117569
September 28, 2017

### Expenses

| | | | |
|---|---|---|---|
| 07/05/2017 | CL | 54472.00002 Courtlink charges for 7/5/2017 | 0.41 |
| 07/06/2017 | CL | 54472.00002 Courtlink charges for 7/6/2017 | 0.41 |
| 07/06/2017 | CL | 54472.00002 Courtlink charges for 7/6/2017 | 0.48 |
| 07/07/2017 | CL | 54472.00002 Courtlink charges for 7/7/2017 | 0.41 |
| 07/10/2017 | CL | 54472.00002 Courtlink charges for 7/10/2017 | 0.41 |
| 07/11/2017 | CL | 54472.00002 Courtlink charges for 7/11/2017 | 0.41 |
| 07/11/2017 | CL | 54472.00002 Courtlink charges for 7/11/2017 | 0.48 |
| 07/11/2017 | CL | 54472.00002 Courtlink charges for 7/11/2017 | 0.48 |
| 07/11/2017 | CL | 54472.00002 Courtlink charges for 7/11/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.41 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/12/2017 | CL | 54472.00002 Courtlink charges for 7/12/2017 | 0.48 |
| 07/13/2017 | CL | 54472.00002 Courtlink charges for 7/13/2017 | 0.41 |
| 07/14/2017 | CL | 54472.00002 Courtlink charges for 7/14/2017 | 0.41 |

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    16
Invoice 117569
September 28, 2017

| | | | |
|---|---|---|---|
| 07/17/2017 | CL | 54472.00002 Courtlink charges for 7/17/2017 | 0.41 |
| 07/18/2017 | CL | 54472.00002 Courtlink charges for 7/18/2017 | 0.41 |
| 07/19/2017 | CL | 54472.00002 Courtlink charges for 7/19/2017 | 0.41 |
| 07/20/2017 | CL | 54472.00002 Courtlink charges for 7/20/2017 | 0.41 |
| 07/21/2017 | CL | 54472.00002 Courtlink charges for 7/21/2017 | 0.41 |
| 07/24/2017 | CL | 54472.00002 Courtlink charges for 7/24/2017 | 0.41 |
| 07/25/2017 | CL | 54472.00002 Courtlink charges for 7/25/2017 | 0.41 |
| 07/26/2017 | CL | 54472.00002 Courtlink charges for 7/26/2017 | 0.41 |
| 07/26/2017 | CL | 54472.00002 Courtlink charges for 7/26/2017 | 0.48 |
| 07/26/2017 | CL | 54472.00002 Courtlink charges for 7/26/2017 | 0.48 |
| 07/26/2017 | CL | 54472.00002 Courtlink charges for 7/26/2017 | 0.48 |
| 08/16/2017 | CL | 54472.00002 Courtlink charges for 08/16/2017 | 9.25 |
| 08/16/2017 | CL | 54472.00002 Courtlink charges for 08/16/2017 | 9.25 |
| 08/16/2017 | CL | 54472.00002 Courtlink charges for 08/16/2017 | 0.25 |
| 08/17/2017 | CL | 54472.00002 Courtlink charges for 08/17/2017 | 0.25 |
| 08/18/2017 | CL | 54472.00002 Courtlink charges for 08/18/2017 | 0.25 |
| 08/18/2017 | CL | 54472.00002 Courtlink charges for 08/18/2017 | 0.29 |
| 08/21/2017 | CL | 54472.00002 Courtlink charges for 08/21/2017 | 0.25 |
| 08/22/2017 | CL | 54472.00002 Courtlink charges for 08/22/2017 | 0.25 |
| 08/23/2017 | CL | 54472.00002 Courtlink charges for 08/23/2017 | 0.25 |
| 08/24/2017 | CL | 54472.00002 Courtlink charges for 08/24/2017 | 0.25 |

Pachulski Stang Ziehl & Jones LLP

Marbles Holdings O.C.C.

54472     00002

Page:   17

Invoice 117569

September 28, 2017

| 08/24/2017 | CL | 54472.00002 Courtlink charges for 08/24/2017 | 0.29 |
|---|---|---|---|
| 08/25/2017 | BM | Business Meal [E111] Grubhub, Jin Jiang, Working Meal, SSC | 27.34 |
| 08/25/2017 | CL | 54472.00002 Courtlink charges for 08/25/2017 | 0.25 |
| 08/25/2017 | CL | 54472.00002 Courtlink charges for 08/25/2017 | 0.29 |
| 08/25/2017 | CL | 54472.00002 Courtlink charges for 08/25/2017 | 0.29 |
| 08/25/2017 | CL | 54472.00002 Courtlink charges for 08/25/2017 | 0.29 |
| 08/25/2017 | CL | 54472.00002 Courtlink charges for 08/25/2017 | 0.29 |
| 08/28/2017 | CL | 54472.00002 Courtlink charges for 08/28/2017 | 0.25 |
| 08/29/2017 | CL | 54472.00002 Courtlink charges for 08/29/2017 | 0.25 |
| 08/29/2017 | CL | 54472.00002 Courtlink charges for 08/29/2017 | 0.29 |
| 08/29/2017 | CL | 54472.00002 Courtlink charges for 08/29/2017 | 0.29 |
| 08/30/2017 | CL | 54472.00002 Courtlink charges for 08/30/2017 | 0.25 |
| 08/31/2017 | CL | 54472.00002 Courtlink charges for 08/31/2017 | 0.25 |
| 08/31/2017 | CL | 54472.00002 Courtlink charges for 08/31/2017 | 0.29 |
| 09/28/2017 | PAC | Pacer - Court Research | 20.80 |

**Total Expenses for this Matter**                    **$86.01**

Pachulski Stang Ziehl & Jones LLP
Marbles Holdings O.C.C.
54472    00002

Page:    18
Invoice 117569
September 28, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/28/2017

| | |
|---|---|
| Total Fees | $59,329.50 |
| Chargeable costs and disbursements | $86.01 |
| Total Due on Current Invoice.................... | $59,415.51 |

Outstanding Balance from prior Invoices as of 09/28/2017          **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 116821 | 05/31/2017 | $27,165.00 | $886.14 | $5,433.00 |
| 116962 | 06/30/2017 | $10,496.00 | $12.30 | $2,099.20 |

**Total Amount Due on Current and Prior Invoices**                    $66,947.71